# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: NATIONAL AIRLINES, INC. | § | Case No. 00-19258-MKN |
| | § | |
| FKA NEW AIRLINE, INC. | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

TOM R. GRIMMETT, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $98,513,686.69 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants:$90,300.00 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration:$1,272,941.85 | |

3) Total gross receipts of $ 1,363,241.85 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,363,241.85 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $80,300.00 | $80,300.00 | $80,300.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 774,027.94 | 769,496.67 | 769,496.67 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 158,035,403.27 | 158,035,403.27 | 503,445.18 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 10,026.63 | 10,026.63 | 10,000.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 355,525,422.35 | 355,522,551.63 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $514,425,180.19 | $514,417,778.20 | $1,363,241.85 |

4) This case was originally filed under Chapter 11 on December 06, 2000 and it was converted to Chapter 7 on May 07, 2003. The case was pending for 152 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/15/2016            By: /s/TOM R. GRIMMETT
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Balance on date of conversion | 1121-000 | 1,005.83 |
| Transfer from old payroll account | 1121-000 | 1,600.00 |
| CHECKING ACCOUNT (B OF A) | 1129-000 | 542,753.27 |
| OFFICE FURNITURE AND COMPUTERS | 1129-000 | 100,054.00 |
| USB PAINE WEBBER ACCOUNT | 1129-000 | 2,627.40 |
| ACCOUNTS RECEIVABLE | 1121-000 | 507,314.04 |
| COMPANY NAME | 1229-000 | 15,150.25 |
| NEVADA STATE BANK ACCOUNT | 1129-000 | 46,534.72 |
| DEPOSIT REFUND - BONANZA BEVERAGE | 1229-000 | 63.83 |
| ZIONS BANK BANK ACCOUNT | 1129-000 | 24.23 |
| MANUALS: SAFETY, MAINTENANCE, TRAINING, ETC. | 1229-000 | 5,000.00 |
| NATIONAL UNION FIRE - REFUND OF ATTORNEY'S FEES | 1229-000 | 25,000.00 |
| 1994 MAZDA VAN | 1229-000 | 700.00 |
| REIMBURSEMENT OF FEES - AMEX INSURANCE | 1229-000 | 105.00 |
| ORBITZ SETTLEMENT | 1249-000 | 30,000.00 |
| Bank of America Acct. No.  990133266 | 1129-000 | 30,858.66 |
| Liquor Inventory | 1129-000 | 9,299.00 |
| LUFTHANSA ANTITRUST LITIGATION | 1249-000 | 5,896.03 |
| National Recovery Services - unclaimed funds | 1229-000 | 470.40 |
| MISC DEPOSIT REFUNDS | 1221-000 | 19,214.29 |
| Interest Income | 1270-000 | 19,570.90 |
| **TOTAL GROSS RECEIPTS** | | $1,363,241.85 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 331 | SAN FRANCISCO INTERNATIONAL AIRPORT | 4800-000 | N/A | 12,374.23 | 12,374.23 | 12,374.23 |
| 332 | MCCARRAN INTERNATIONAL AIRPORT | 4800-000 | N/A | 51,865.77 | 51,865.77 | 51,865.77 |
| 333 | DALLAS\FORT WORTH AIRPORT | 4800-000 | N/A | 15,835.16 | 15,835.16 | 15,835.16 |
| 334 | MIAMI INTERNATIONAL AIRPORT | 4800-000 | N/A | 224.84 | 224.84 | 224.84 |
| TOTAL SECURED CLAIMS | | | $0.00 | $80,300.00 | $80,300.00 | $80,300.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOM R. GRIMMETT | 2100-000 | N/A | 64,147.26 | 64,147.26 | 64,147.26 |
| TOM R. GRIMMETT | 2200-000 | N/A | 6,805.59 | 6,805.59 | 6,805.59 |
| Office of the United States Trustee | 2950-000 | N/A | 5,000.00 | 0.00 | 0.00 |
| HECTOR'S CASINO TOURS AND TRAVEL, INC. | 2990-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| LAS VEGAS AUCTION | 2420-000 | N/A | 375.00 | 375.00 | 375.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 63.75 | 63.75 | 63.75 |
| KELVIN SCOTT | 2990-000 | N/A | 1,565.87 | 1,565.87 | 1,565.87 |
| KELVIN SCOTT | 2990-000 | N/A | 46,375.00 | 46,375.00 | 46,375.00 |
| LAS VEGAS AUCTION | 3610-000 | N/A | 15,347.10 | 15,347.10 | 15,347.10 |
| LAS VEGAS AUCTION | 3610-000 | N/A | 0.00 | 0.00 | 0.00 |
| Raymond T. Nakano | 2990-000 | N/A | 241.98 | 241.98 | 241.98 |
| STORAGE ON WHEELS | 2410-000 | N/A | 3,574.47 | 3,574.47 | 3,574.47 |
| Lenard E. Schwartzer, Esq. | 3210-000 | N/A | 37,692.00 | 37,692.00 | 37,692.00 |
| SCHWARTZER & MCPHERSON LAW FIRM | 3220-000 | N/A | 2,526.32 | 2,526.32 | 2,526.32 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| LAS VEGAS AUCTION | 3610-000 | N/A | 2,789.70 | 2,789.70 | 2,789.70 |
| LAS VEGAS AUCTION | 3610-000 | N/A | 0.00 | 0.00 | 0.00 |
| THE LITIGATION DOCUMENT GROUP, INC. | 2990-000 | N/A | 191.89 | 191.89 | 191.89 |
| LEGAL DOCUMENT | 2990-000 | N/A | 40.53 | 40.53 | 40.53 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,021.79 | 1,021.79 | 1,021.79 |
| US TRUSTEE'S OFFICE | 2950-000 | N/A | 5,250.00 | 5,250.00 | 5,250.00 |
| LEGAL DOCUMENT | 2990-000 | N/A | 112.89 | 112.89 | 112.89 |
| LAS VEGAS AUCTION | 2990-000 | N/A | 3,560.00 | 3,560.00 | 3,560.00 |
| A STORAGE ON WHEELS | 2410-000 | N/A | 2,257.56 | 2,257.56 | 2,257.56 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | N/A | 150.00 | 150.00 | 150.00 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | N/A | 150.00 | 150.00 | 150.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,034.91 | 1,034.91 | 1,034.91 |
| STORAGE ONE | 2410-000 | N/A | 6,048.00 | 6,048.00 | 6,048.00 |
| LEONARD E. SCHWARTZER, ESQ. | 3210-000 | N/A | 113,100.50 | 113,100.50 | 113,100.50 |
| LEONARD E. SCHWARTZER, ESQ. | 3220-000 | N/A | 4,970.34 | 4,970.34 | 4,970.34 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 943.32 | 943.32 | 943.32 |
| A STORAGE ON WHEELS | 2410-000 | N/A | 1,881.30 | 1,881.30 | 1,881.30 |
| LAS VEGAS AUCTION | 2420-000 | N/A | 360.00 | 360.00 | 360.00 |
| STORAGE ON WHEELS | 2420-000 | N/A | 307.69 | 307.69 | 307.69 |
| Las Vegas Auction | 3610-000 | N/A | 13,469.10 | 13,469.10 | 13,469.10 |
| THE LITIGATION DOCUMENT GROUP, INC. | 2990-000 | N/A | 50.13 | 50.13 | 50.13 |
| STORAGE ONE | 2410-000 | N/A | 3,648.00 | 3,648.00 | 3,648.00 |
| STORAGE ONE | 2410-000 | N/A | 3,864.00 | 3,864.00 | 3,864.00 |
| NATIONAL AIRLINES | 2990-000 | N/A | 0.00 | 0.00 | 0.00 |
| TOM GRIMMETT | 2420-000 | N/A | 46.72 | 46.72 | 46.72 |
| LEGAL WINGS | 2990-000 | N/A | 1,097.12 | 1,097.12 | 1,097.12 |
| A STORAGE ON WHEELS, INC. | 2410-000 | N/A | 0.00 | 0.00 | 0.00 |
| STORAGEONE | 2410-000 | N/A | 2,304.00 | 2,304.00 | 2,304.00 |
| A STORAGE ON WHEELS, INC. | 2410-000 | N/A | 188.13 | 188.13 | 188.13 |
| STORAGE ONE | 2410-000 | N/A | 3,116.42 | 3,116.42 | 3,116.42 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 874.56 | 874.56 | 874.56 |
| A STORAGE ON WHEELS | 2410-000 | N/A | 4,573.16 | 4,573.16 | 4,573.16 |
| A STORAGE ON WHEELS, INC. | 2990-000 | N/A | 565.68 | 565.68 | 565.68 |
| ALAN W. MARLOW | 3410-000 | N/A | 10,100.00 | 10,100.00 | 10,100.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| A Storage on Wheels | 2410-000 | N/A | 377.12 | 377.12 | 377.12 |
| ASSURED DOCUMENT DESTRUCTION, INC. | 2990-000 | N/A | 3,571.91 | 3,571.91 | 3,571.91 |
| STORAGE ONE | 2410-000 | N/A | 245.00 | 245.00 | 245.00 |
| A STORAGE ON WHEELS, INC. | 2410-000 | N/A | 112.50 | 112.50 | 112.50 |
| KELVIN SCOTT | 2990-000 | N/A | 182.40 | 182.40 | 182.40 |
| ASSURED DOCUMENT DESTRUCTION, INC. | 2990-000 | N/A | 1,408.00 | 1,408.00 | 1,408.00 |
| INTERNATIONAL SURITIES | 2300-000 | N/A | 1,087.36 | 1,087.36 | 1,087.36 |
| Lenard E. Schwartzer, Esq. | 3210-000 | N/A | 51,265.00 | 51,265.00 | 51,265.00 |
| Lenard E. Schwartzer, Esq. | 3220-000 | N/A | 3,439.48 | 3,439.48 | 3,439.48 |
| ALAN MARLOW | 3410-000 | N/A | 1,937.50 | 1,937.50 | 1,937.50 |
| BANK OF AMERICA | 2990-000 | N/A | 638.00 | 638.00 | 638.00 |
| International Sureties, Inc. | 2300-000 | N/A | 901.70 | 901.70 | 901.70 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 1,552.37 | 1,552.37 | 1,552.37 |
| International Sureties Ltd | 2300-000 | N/A | 1,680.00 | 1,680.00 | 1,680.00 |
| International Sureties, Inc. | 2300-000 | N/A | 928.94 | 928.94 | 928.94 |
| International Sureties Ltd. | 2300-000 | N/A | 555.80 | 555.80 | 555.80 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 0.00 | 468.73 | 468.73 |
| Raymond Nakano | 2420-000 | N/A | 3,095.51 | 3,095.51 | 3,095.51 |
| Michael Conway | 2420-000 | N/A | 402.07 | 402.07 | 402.07 |
| Kelvin Scott | 2410-000 | N/A | 96.00 | 96.00 | 96.00 |
| Jim Carr | 2420-000 | N/A | 45.98 | 45.98 | 45.98 |
| Clyde Nakashima | 2420-000 | N/A | 6,123.21 | 6,123.21 | 6,123.21 |
| Mike Baxter | 2420-000 | N/A | 879.60 | 879.60 | 879.60 |
| Alarmco Security | 2420-000 | N/A | 492.50 | 492.50 | 492.50 |
| ADP Payroll Service | 2420-000 | N/A | 216,614.27 | 216,614.27 | 216,614.27 |
| Global Crossing Communications | 2420-000 | N/A | 2,549.52 | 2,549.52 | 2,549.52 |
| XO Communications | 2420-000 | N/A | 15,775.03 | 15,775.03 | 15,775.03 |
| Avaya Communications | 2420-000 | N/A | 5,206.29 | 5,206.29 | 5,206.29 |
| Vegas Valley Water | 2420-000 | N/A | 595.92 | 595.92 | 595.92 |
| Bank of America - Bank Charges | 2420-000 | N/A | 4,251.80 | 4,251.80 | 4,251.80 |
| Clark County Aviation - Rent | 2420-000 | N/A | 24,668.54 | 24,668.54 | 24,668.54 |
| McCarran Airport - Rent | 2420-000 | N/A | 360.00 | 360.00 | 360.00 |
| Beverly Rouse | 2420-000 | N/A | 74.70 | 74.70 | 74.70 |
| CMS/Hasler Postage | 2420-000 | N/A | 343.97 | 343.97 | 343.97 |

**UST Form 101-7-TDR (10/1/2010)**

| Don Frost | 2420-000 | N/A | 89.98 | 89.98 | 89.98 |
| STF Services | 2420-000 | N/A | 0.00 | 0.00 | 0.00 |
| T. Isakson | 2420-000 | N/A | 220.00 | 220.00 | 220.00 |
| J Watson | 2420-000 | N/A | 525.00 | 525.00 | 525.00 |
| Robert Ridosh | 2420-000 | N/A | 90.47 | 90.47 | 90.47 |
| J Carr | 2420-000 | N/A | 92.06 | 92.06 | 92.06 |
| J McKeon | 2420-000 | N/A | 63.48 | 63.48 | 63.48 |
| James Morrow | 2420-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Val Apoderado | 2420-000 | N/A | 900.00 | 900.00 | 900.00 |
| U S Post Office | 2420-000 | N/A | 600.00 | 600.00 | 600.00 |
| Specialists in Custom Software | 2420-000 | N/A | 638.75 | 638.75 | 638.75 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,159.68 | 1,159.68 | 1,159.68 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,364.40 | 1,364.40 | 1,364.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,237.28 | 1,237.28 | 1,237.28 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,196.89 | 1,196.89 | 1,196.89 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,327.61 | 1,327.61 | 1,327.61 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,241.76 | 1,241.76 | 1,241.76 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,318.45 | 1,318.45 | 1,318.45 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,192.04 | 1,192.04 | 1,192.04 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,230.58 | 1,230.58 | 1,230.58 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,185.40 | 1,185.40 | 1,185.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,346.40 | 1,346.40 | 1,346.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,180.39 | 1,180.39 | 1,180.39 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,299.92 | 1,299.92 | 1,299.92 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,256.61 | 1,256.61 | 1,256.61 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,132.99 | 1,132.99 | 1,132.99 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,332.76 | 1,332.76 | 1,332.76 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,208.87 | 1,208.87 | 1,208.87 |
| Rabobank, N.A. | 2600-000 | N/A | 788.17 | 788.17 | 788.17 |
| Rabobank, N.A. | 2600-000 | N/A | 930.06 | 930.06 | 930.06 |
| Rabobank, N.A. | 2600-000 | N/A | 787.30 | 787.30 | 787.30 |
| Rabobank, N.A. | 2600-000 | N/A | 814.30 | 814.30 | 814.30 |
| Rabobank, N.A. | 2600-000 | N/A | 897.29 | 897.29 | 897.29 |
| Rabobank, N.A. | 2600-000 | N/A | 867.91 | 867.91 | 867.91 |

| Rabobank, N.A. | 2600-000 | N/A | 782.76 | 782.76 | 782.76 |
| Rabobank, N.A. | 2600-000 | N/A | 921.30 | 921.30 | 921.30 |
| Rabobank, N.A. | 2600-000 | N/A | 836.22 | 836.22 | 836.22 |
| Rabobank, N.A. | 2600-000 | N/A | 807.18 | 807.18 | 807.18 |
| Rabobank, N.A. | 2600-000 | N/A | 917.32 | 917.32 | 917.32 |
| Rabobank, N.A. | 2600-000 | N/A | 777.03 | 777.03 | 777.03 |
| Rabobank, N.A. | 2600-000 | N/A | 914.60 | 914.60 | 914.60 |
| Rabobank, N.A. | 2600-000 | N/A | 857.80 | 857.80 | 857.80 |
| Rabobank, N.A. | 2600-000 | N/A | 773.41 | 773.41 | 773.41 |
| NATIONAL AIRLINES | 2990-000 | N/A | 1,005.83 | 1,005.83 | 1,005.83 |
| STF Services | 2420-000 | N/A | 619.00 | 619.00 | 619.00 |
| Rabobank, N.A. | 2600-000 | N/A | 740.04 | 740.04 | 740.04 |
| Rabo Bank | 2600-000 | N/A | 118.88 | 118.88 | 118.88 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $774,027.94 | $769,496.67 | $769,496.67 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PEMBROKE ENTITIES | 6910-000 | N/A | 28,309,602.00 | 28,309,602.00 | 90,195.00 |
| Mercury Air Group & RPA Airline Automation | 6910-000 | N/A | 31,945.59 | 31,945.59 | 101.56 |
| J.P.MORGAN SECURITIES | 6910-000 | N/A | 403,470.70 | 403,470.70 | 1,285.48 |
| SMS ACQUISITION, INC., dba ITS | 6910-000 | N/A | 73,606.36 | 73,606.36 | 234.52 |
| U.S. DEPT OF LABOR | 6910-000 | N/A | 1,050,456.12 | 1,050,456.12 | 3,346.79 |
| TIMOTHY S. CORY, ESQ. | 6710-000 | N/A | 18,539.35 | 18,539.35 | 58.95 |
| DEVELOPMENT SPECIALISTS, INC. | 6910-000 | N/A | 116,667.77 | 116,667.77 | 371.72 |
| HAYNES & BOONES | 6700-000 | N/A | 233,087.87 | 233,087.87 | 742.63 |
| SWISSPORT USA | 6910-000 | N/A | 422,612.39 | 422,612.39 | 1,346.46 |
| SWISPORT FUELING | 6910-000 | N/A | 20,399.94 | 20,399.94 | 65.00 |
| GREAT-WEST LIFE & ANNUITY COMPANY | 6910-000 | N/A | 749,444.79 | 749,444.79 | 2,382.36 |
| GET THERE L.P. | 6910-000 | N/A | 268,902.80 | 268,902.80 | 856.74 |
| SABRE, INC. | 6910-000 | N/A | 741,033.83 | 741,033.83 | 2,360.96 |
| AT&T Wireless | 6910-000 | N/A | 64,836.72 | 64,836.72 | 206.57 |
| WELLS FARGO/SUNROCK | 6910-000 | N/A | 11,849,215.53 | 11,849,215.53 | 37,751.85 |

| Claimant | Tran Code | Scheduled | Asserted | Allowed | Paid |
|---|---|---|---|---|---|
| C.I.T. GROUP/EQUIP | 6910-000 | N/A | 11,067,226.53 | 11,067,226.53 | 35,260.42 |
| CIT LEASING CORP | 6910-000 | N/A | 13,370,557.08 | 13,370,557.08 | 42,598.88 |
| BULLIOUN PORTFOLIO FINANCE III | 6910-000 | N/A | 7,040,246.00 | 7,040,246.00 | 22,430.37 |
| CITY OF CHICAGO | 6910-000 | N/A | 81,578.38 | 81,578.38 | 259.91 |
| LUFTHANSA TECHNIK AG | 6910-000 | N/A | 34,000.00 | 34,000.00 | 108.32 |
| CLARK COUNTY MCCARRAN INTL AIRPORT | 6910-000 | N/A | 6,919,707.48 | 6,919,707.48 | 22,046.33 |
| SHEA & CARLYON | 6710-000 | N/A | 3,201.82 | 3,201.82 | 10.18 |
| CITY AND COUNTY OF SAN FRANCISCO | 6910-000 | N/A | 887,861.45 | 887,861.45 | 2,828.75 |
| SHEA & CARLYON | 6700-000 | N/A | 235,141.61 | 235,141.61 | 747.47 |
| EXPEDIA, INC. | 6910-000 | N/A | 161,000.00 | 161,000.00 | 512.95 |
| U.S.A. Transportation Security Administation | 6910-000 | N/A | 393,597.54 | 393,597.54 | 1,254.01 |
| DALLAS/FT. WORTH INTL AIRPORT BOARD | 6910-000 | N/A | 631,715.40 | 631,715.40 | 2,012.66 |
| PEGASUS AVIATION V | 6910-000 | N/A | 5,811,405.76 | 5,811,405.76 | 18,515.26 |
| PEGASUS AVIATION I | 6910-000 | N/A | 5,767,547.95 | 5,767,547.95 | 18,375.53 |
| TOMBO AVIATION | 6910-000 | N/A | 6,124,252.88 | 6,124,252.88 | 19,467.85 |
| INTERNATIONAL LEASE FINANCE CORP | 6910-000 | N/A | 39,844,658.00 | 39,844,658.00 | 126,945.92 |
| AERO CONTROLS, INC. | 6910-000 | N/A | 3,210.28 | 3,210.28 | 10.23 |
| DISCOVER FINANCIAL SERVICES, INC. | 6910-000 | N/A | 599,206.66 | 599,206.66 | 1,909.09 |
| COMPUTER SYSTEMS OF AMERICA, INC. | 6910-000 | N/A | 1,033,398.23 | 1,033,398.23 | 3,284.98 |
| SQUIRES SANDERS & DEPMSEY LLP | 6700-000 | N/A | 559,130.76 | 559,130.76 | 1,781.40 |
| SCHWARTZER & MCPHERSON | 6910-000 | N/A | 6,908.69 | 6,908.69 | 22.01 |
| Internal Revenue Service | 6950-000 | N/A | 11,225,347.23 | 11,225,347.23 | 35,764.19 |
| CLARK COUNTY MCCARRAN INTERNATIONAL AIRPORT | 6820-000 | N/A | 1,214,770.59 | 1,214,770.59 | 3,870.28 |
| SAN FRANCISCO INTERNATIONAL AIRPORT | 6820-000 | N/A | 289,725.24 | 289,725.24 | 923.07 |
| DALLAS\FORT WORTH INTERNATIONAL AIRPORT | 6820-000 | N/A | 370,902.50 | 370,902.50 | 1,181.70 |
| MIAMI-DADE COUNTY | 6820-000 | N/A | 5,283.45 | 5,283.45 | 16.83 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $158,035,403.27 | $158,035,403.27 | $503,445.18 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 321 | INNOVATIONS IN TRAVEL dba | 5600-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| 878 | LARRY D. MILLER | 5200-000 | N/A | 26.63 | 26.63 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL PRIORITY UNSECURED CLAIMS | | | $0.00 | $10,026.63 | $10,026.63 | $10,000.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | TOM & KATE HROCK | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 2 | ROBERT ZIMMERMAN | 7100-000 | N/A | 1,602.00 | 1,602.00 | 0.00 |
| 3 | PAUL BEELER | 7100-000 | N/A | 1,893.00 | 1,893.00 | 0.00 |
| 4 | JOHN F KOHUT | 7100-000 | N/A | 1,065.00 | 1,065.00 | 0.00 |
| 5 | WILSON A. ROLAND | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 6 | IDA PERRY FOSTER | 7100-000 | N/A | 1,650.00 | 1,650.00 | 0.00 |
| 7 | GREGORY K. WEBER | 7100-000 | N/A | 971.00 | 971.00 | 0.00 |
| 8 | OCEANS'N'AIR TRAVEL,INC. | 7100-000 | N/A | 1,517.12 | 1,517.12 | 0.00 |
| 9 | AML/QUEST DIAGNOSTICS | 7100-000 | N/A | 366.30 | 366.30 | 0.00 |
| 10 | ASSET ACCEPTANCE LLC/PROVIDIAN | 7100-000 | N/A | 2,538.97 | 2,538.97 | 0.00 |
| 11 | Squire Sanders & Dempsey LLP (ADMINISTRATIVE) | 7100-000 | N/A | 559,130.76 | 559,130.76 | 0.00 |
| 13 | UZBEKISTON AIRWAYS | 7100-000 | N/A | 39,444.08 | 39,444.08 | 0.00 |
| 14 | Internal Revnue Service | 7100-000 | N/A | 11,224,817.47 | 11,224,817.47 | 0.00 |
| 15 | Internal Revnue Service | 7200-000 | N/A | 11,224,817.47 | 11,224,817.47 | 0.00 |
| 16 | Internal Revnue Service | 7200-000 | N/A | 11,218,767.57 | 11,218,767.57 | 0.00 |
| 17 | Internal Revnue Service | 7200-000 | N/A | 11,225,347.23 | 11,225,347.23 | 0.00 |
| 18 | SPECTRA INTERIOR PRODUCTS, INC. | 7100-000 | N/A | 17,000.55 | 17,000.55 | 0.00 |
| 19 | COCA COLA BOTTLING CO OF LOS ANGELES | 7100-000 | N/A | 22,447.44 | 22,447.44 | 0.00 |
| 20 | ABC DIAPER/LINEN | 7100-000 | N/A | 17,907.97 | 17,907.97 | 0.00 |
| 21 | SPECTRA INTERIOR PRODUCTS, INC. | 7100-000 | N/A | 33,511.85 | 33,511.85 | 0.00 |
| 22 | CLARK COUNTY SANITATION DISTRICT | 7100-000 | N/A | 1,750.66 | 1,750.66 | 0.00 |
| 23 | AVIALL, INC. | 7100-000 | N/A | 65,132.90 | 65,132.90 | 0.00 |
| 24 | GENERAL ELECTRIC CAPITAL CORPORATION | 7100-000 | N/A | 5,201.65 | 5,201.65 | 0.00 |
| 25 | CIT COMMUNICATIONS FINANCE CORP F/K/A | 7100-000 | N/A | 77,023.37 | 77,023.37 | 0.00 |
| 26 | SPRINT | 7100-000 | N/A | 152,096.18 | 152,096.18 | 0.00 |
| 27 | SOUTHWEST GAS CORP | 7100-000 | N/A | 1,607.84 | 1,607.84 | 0.00 |
| 28 | STANDARD COFFEE SERVICE CO | 7100-000 | N/A | 2,270.00 | 2,270.00 | 0.00 |
| 29 | GMAC | 7100-000 | N/A | 11,272.84 | 11,272.84 | |

**UST Form 101-7-TDR (10/1/2010)**

| 30 | GMAC | 7100-000 | N/A | 11,535.95 | 11,535.95 | 0.00 |
| 31 | XO COMMUNICATIONS, FORMERLY NEXTLINK C/O DENNIS M. | 7100-000 | N/A | 17,877.21 | 17,877.21 | 0.00 |
| 32 | XO COMMUNICATIONS, FORMERLY NEXTLINK C/O DENNIS M. | 7100-000 | N/A | 6,623.16 | 6,623.16 | 0.00 |
| 33 | GE CAPITAL COMMERCIAL SERVICES CORP. | 7100-000 | N/A | 91,289.22 | 91,289.22 | 0.00 |
| 34 | COMED CO. | 7100-000 | N/A | 4,652.11 | 4,652.11 | 0.00 |
| 35 | VENETIAN CASINO RESORT, LLC | 7100-000 | N/A | 118,577.00 | 118,577.00 | 0.00 |
| 36 | AT&T WIRELESS SERVICES, INC. | 7100-000 | N/A | 36,734.26 | 36,734.26 | 0.00 |
| 37 | CDW COMPUTER CENTERS, INC. | 7100-000 | N/A | 688.99 | 688.99 | 0.00 |
| 38 | IOS CAPITAL | 7100-000 | N/A | 341,064.47 | 341,064.47 | 0.00 |
| 39 | ARIES AIRCRAFT LEASING LIMITED | 7100-000 | N/A | 623,260.02 | 623,260.02 | 0.00 |
| 40 | MAMMOTH MEDIA, L.L.C. | 7100-000 | N/A | 6,412.50 | 6,412.50 | 0.00 |
| 41 | BUSINESS WIRE | 7100-000 | N/A | 4,500.00 | 4,500.00 | 0.00 |
| 42 | NEXTEL COMMUNICATIONS | 7100-000 | N/A | 9,415.31 | 9,415.31 | 0.00 |
| 43 | COMMERCIAL HARDWARE | 7100-000 | N/A | 788.82 | 788.82 | 0.00 |
| 44 | CITICORP VENDOR FINANCE, INC. FKA COPELCO CAPITAL, | 7100-000 | N/A | 11,862.60 | 11,862.60 | 0.00 |
| 45 | NEVADA POWER COMPANY | 7100-000 | N/A | 317.46 | 317.46 | 0.00 |
| 46 | AIT WORLDWIDE LOGISTICS, INC | 7100-000 | N/A | 1,850.00 | 1,850.00 | 0.00 |
| 47 | ASSOCIATED BAG COMPANY | 7100-000 | N/A | 193.17 | 193.17 | 0.00 |
| 48 | AMARAD-CLAUDIO TRINKA | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 49 | UDT SENSORS, INC. | 7100-000 | N/A | 6,187.57 | 6,187.57 | 0.00 |
| 50 | ADP | 7100-000 | N/A | 13,271.57 | 13,271.57 | 0.00 |
| 51 | STATE OF LOUISIANA | 7100-000 | N/A | 927.60 | 927.60 | 0.00 |
| 52 | ON TIME EXPRESS INC | 7100-000 | N/A | 89,339.69 | 89,339.69 | 0.00 |
| 53 | G.P.O. | 7100-000 | N/A | 36,711.30 | 36,711.30 | 0.00 |
| 54 | LUCENT TECHNOLOGIES/AVAYA COMMUNICATIONS | 7100-000 | N/A | 4,522.61 | 4,522.61 | 0.00 |
| 55 | STATE OF NEW JERSEY DIVISION OF TAXATION | 7100-000 | N/A | 16,000.00 | 16,000.00 | 0.00 |
| 56 | ITS INC. | 7100-000 | N/A | 151,683.07 | 151,683.07 | 0.00 |
| 57 | CALIBRATIION SERVICES, INC | 7100-000 | N/A | 1,369.20 | 1,369.20 | 0.00 |
| 58 | TODAYS STAFFING, INC | 7100-000 | N/A | 23,250.93 | 23,250.93 | 0.00 |
| 59 | AMERICAN LUGGAGE & CASE, INC. | 7100-000 | N/A | 716.93 | 716.93 | 0.00 |
| 60 | MAXIMIANO INCORPORATED | 7100-000 | N/A | 115.00 | 115.00 | 0.00 |
| 61 | ACCURATE BUILDING MAINTENANCE | 7100-000 | N/A | 9,130.65 | 9,130.65 | 0.00 |
| 62 | GENESIS AVIATION, INC. | 7100-000 | N/A | 3,851.49 | 3,851.49 | 0.00 |
| 63 | SOUND MANAGEMENT | 7100-000 | N/A | 2,410.00 | 2,410.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 64 | PACIFIC BELL | 7100-000 | N/A | 2,180.84 | 2,180.84 | 0.00 |
| 65 | REPUBLIC SILVER STATE DISPOSAL, INC | 7100-000 | N/A | 750.53 | 750.53 | 0.00 |
| 66 | JUDSON T. GROVE | 7100-000 | N/A | 11,085.93 | 11,085.93 | 0.00 |
| 67 | ASSOCIATED PAINTER, INC. | 7100-000 | N/A | 13,655.13 | 13,655.13 | 0.00 |
| 68 | DONALD L. SWANSON | 7100-000 | N/A | 64,113.47 | 64,113.47 | 0.00 |
| 69 | GRAINGER | 7100-000 | N/A | 12,353.87 | 12,353.87 | 0.00 |
| 70 | BEST ACCESS SYSTEMS | 7100-000 | N/A | 1,151.81 | 1,151.81 | 0.00 |
| 71 | ADVANTA BUSINESS SERVICES CORP. | 7100-000 | N/A | 30,842.09 | 30,842.09 | 0.00 |
| 72 | VERIZON BANKRUPTCY DEPARTMENT | 7100-000 | N/A | 3,243.29 | 3,243.29 | 0.00 |
| 73 | A& B SECURITY GROUP, INC | 7100-000 | N/A | 997.43 | 997.43 | 0.00 |
| 74 | JV VENTURES INC. | 7100-000 | N/A | 930.87 | 930.87 | 0.00 |
| 75 | CAPPY'S CLEANERS & SHOE REPAIR | 7100-000 | N/A | 20,250.00 | 20,250.00 | 0.00 |
| 76 | STATE OF NEW JERSEY DIVISION OF TAXATION | 7100-000 | N/A | 1,984.20 | 1,984.20 | 0.00 |
| 77 | CLEAR CHANNEL DBA KSNE & KQOL & KWNR | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 78 | FITZGERALDS LAS VEGAS, INC. | 7100-000 | N/A | 30,232.14 | 30,232.14 | 0.00 |
| 79 | JP CAM CORP. D/B/A B&K PRINTING | 7100-000 | N/A | 48,149.36 | 48,149.36 | 0.00 |
| 80 | CATUS COOKIES | 7100-000 | N/A | 65,894.40 | 65,894.40 | 0.00 |
| 81 | TOTAL FULFILLMENT, INC DONALD L. SWANSON | 7100-000 | N/A | 64,113.47 | 64,113.47 | 0.00 |
| 82 | ELIZABETH WELLER LINEBARGER, HEARD, GOGGAN, BLAIR, GRAHAM | 7100-000 | N/A | 6,795.86 | 6,795.86 | 0.00 |
| 83 | CONKORDE AIRCRAFT SERVICES, INC. | 7100-000 | N/A | 12,716.63 | 12,716.63 | 0.00 |
| 84 | EL PORTAL GROUP, INC | 7100-000 | N/A | 6,187.79 | 6,187.79 | 0.00 |
| 85 | LOS ANGELES COUNTY TREASURER AND TAX COLL. | 7100-000 | N/A | 489,836.50 | 489,836.50 | 0.00 |
| 86 | EATON CORPORATION | 7100-000 | N/A | 2,949.00 | 2,949.00 | 0.00 |
| 87 | MERCURY GSE | 7100-000 | N/A | 61,375.00 | 61,375.00 | 0.00 |
| 88 | LAS VEGAS FRUITS & NUTS | 7100-000 | N/A | 1,397.00 | 1,397.00 | 0.00 |
| 89 | LAS VEGAS REVIEW-JOURNAL | 7100-000 | N/A | 35,099.92 | 35,099.92 | 0.00 |
| 90 | WILLIAMS COMMUNICATIONS SOLUTIONS | 7100-000 | N/A | 1,151.44 | 1,151.44 | 0.00 |
| 91 | REGEN CAPITAL I, INC. | 7100-000 | N/A | 19,412.02 | 19,412.02 | 0.00 |
| 92 | WESTERN AIR INTERNATIONAL | 7100-000 | N/A | 3,263.05 | 3,263.05 | 0.00 |
| 93 | CLEAR CHANNEL DBA KSNE & KQOL & KWNR | 7100-000 | N/A | 18,998.35 | 18,998.35 | 0.00 |
| 94 | JOURNAL BROADCAST CORP. | 7100-000 | N/A | 21,165.00 | 21,165.00 | 0.00 |
| 95 | HERTZ CORPORATION | 7100-000 | N/A | 44,641.00 | 44,641.00 | 0.00 |
| 96 | Internal Revnue Service | 7100-000 | N/A | 1,881,018.88 | 1,881,018.88 | 0.00 |
| 97 | SPARKLES EXPRESS COURITER, INC | 7100-000 | N/A | 759.00 | 759.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 98 | CLARION HOTEL & SUITES | 7100-000 | N/A | 42,542.64 | 42,542.64 | 0.00 |
| 99 | EAGLE GLOBAL LOGISTICS | 7100-000 | N/A | 1,839.21 | 1,839.21 | 0.00 |
| 100 | INFINITY BROADCASTING KRLD RADIO | 7100-000 | N/A | 10,327.50 | 10,327.50 | 0.00 |
| 101 | VORTEX INDUSTRIES, INC. | 7100-000 | N/A | 5,569.14 | 5,569.14 | 0.00 |
| 102 | DIRSON ENTERPRISE | 7100-000 | N/A | 36,836.71 | 36,836.71 | 0.00 |
| 103 | NEVADA STATE BANK | 7100-000 | N/A | 6,747,515.00 | 6,747,515.00 | 0.00 |
| 104 | GAMING TODAY | 7100-000 | N/A | 17,944.00 | 17,944.00 | 0.00 |
| 105 | LIBERATION PUBLICATION INC. - THE ADVOCATE | 7100-000 | N/A | 16,852.95 | 16,852.95 | 0.00 |
| 106 | STATE OF FLORIDA-DEPT OF REVENUE | 7100-000 | N/A | 32.41 | 32.41 | 0.00 |
| 107 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 95,096.36 | 95,096.36 | 0.00 |
| 108 | BRUCE INDUSTRIES, INC | 7100-000 | N/A | 19,756.81 | 19,756.81 | 0.00 |
| 109 | AVBORNE ACCESSORY GROUP, INC. | 7100-000 | N/A | 151,362.25 | 151,362.25 | 0.00 |
| 110 | L & L GROUND POWER | 7100-000 | N/A | 10,109.03 | 10,109.03 | 0.00 |
| 111 | GRAPEVINE-COLLEYVILLE I.S.D. | 7100-000 | N/A | 17,477.07 | 17,477.07 | 0.00 |
| 112 | CITY OF GRAPEVINE | 7100-000 | N/A | 4,142.07 | 4,142.07 | 0.00 |
| 113 | RPA AIRLINE AUTOMATION SERVICES INC KYUNG S LEE, | 7100-000 | N/A | 248,803.86 | 248,803.86 | 0.00 |
| 114 | EVEREST VIT, INC. | 7100-000 | N/A | 757.03 | 757.03 | 0.00 |
| 115 | THE MIAMI HEARLD PUBLISHING COMPANY | 7100-000 | N/A | 53,756.77 | 53,756.77 | 0.00 |
| 116 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY BULK | 7100-000 | N/A | 201.00 | 201.00 | 0.00 |
| 117 | ONTARIO AIRCRAFT SERVICE INC | 7100-000 | N/A | 2,360.70 | 2,360.70 | 0.00 |
| 118 | STANDARD REGISTER COMPANY | 7100-000 | N/A | 580.12 | 580.12 | 0.00 |
| 119 | AV-OX INC | 7100-000 | N/A | 13,060.24 | 13,060.24 | 0.00 |
| 120 | NORTHWEST AIRLINES INC | 7100-000 | N/A | 748,859.25 | 748,859.25 | 0.00 |
| 121 | THE STAR LEDGER | 7100-000 | N/A | 43,582.56 | 43,582.56 | 0.00 |
| 122 | WSVN-TV SUNBEAM TELEVISION CORP | 7100-000 | N/A | 16,320.00 | 16,320.00 | 0.00 |
| 123 | SWISSPORT USA INC | 7100-000 | N/A | 594,919.93 | 594,919.93 | 0.00 |
| 124 | LAS VEGAS CONVENTION & VISITORS AUTHORITY | 7100-000 | N/A | 257.56 | 257.56 | 0.00 |
| 125 | BATES/LEE INC | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 126 | AT&T WIRELESS SERVICES RECEIVABLES MANAGEMENT | 7100-000 | N/A | 664.48 | 664.48 | 0.00 |
| 127 | AT&T WIRELESS SERVICES RECEIVABLES MANAGEMENT | 7100-000 | N/A | 725.97 | 725.97 | 0.00 |
| 128 | GATES MCDONALD & COMPANY | 7100-000 | N/A | 1,080.16 | 1,080.16 | 0.00 |
| 129 | ZIFF DAVIS MEDIA | 7100-000 | N/A | 5,332.00 | 5,332.00 | 0.00 |
| 130 | BELLSOUTH REGIONAL BANKRUPTCY CENTER | 7100-000 | N/A | 155.80 | 155.80 | 0.00 |
| 131 | PRA SOLUTIONS LLC | 7100-000 | N/A | 734,108.00 | 734,108.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---:|---:|
| 132 | STARS LAS VEGAS LLC C/O JEANETTE E MCPHERSON ESQ | 7100-000 | N/A | 27,500.00 | 27,500.00 | 0.00 |
| 133 | DILLARD NATIONAL BANK | 7100-000 | N/A | 1,696.83 | 1,696.83 | 0.00 |
| 134 | DOW JONES & CO INC | 7100-000 | N/A | 21,632.56 | 21,632.56 | 0.00 |
| 135 | CITY OF CHICAGO DEPT OF LAW | 7100-000 | N/A | 203,573.64 | 203,573.64 | 0.00 |
| 136 | INTERSTATE SAFETY & SUPPLY INC | 7100-000 | N/A | 3,624.66 | 3,624.66 | 0.00 |
| 137 | REPUBLIC SILVER STATE DISPOSAL, INC | 7100-000 | N/A | 750.53 | 750.53 | 0.00 |
| 138 | WYSP | 7100-000 | N/A | 48,125.64 | 48,125.64 | 0.00 |
| 139 | RELIANCE INSURANCE COMPANY | 7100-000 | N/A | 35,441.00 | 35,441.00 | 0.00 |
| 140 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | N/A | 389,271.28 | 389,271.28 | 0.00 |
| 141 | HOWARD HUGHES PROPERTIES III, LLC | 7100-000 | N/A | 15,331.22 | 15,331.22 | 0.00 |
| 142 | CHICAGO SUN TIMES | 7100-000 | N/A | 45,838.80 | 45,838.80 | 0.00 |
| 143 | HONDA BUILDING MAINTENANCE COMPANY | 7100-000 | N/A | 68,124.00 | 68,124.00 | 0.00 |
| 144 | AEI MUSIC NETWORK INC | 7100-000 | N/A | 158,052.97 | 158,052.97 | 0.00 |
| 145 | SAN TAN AVIATION, L.L.C. C/O JEFFREY A. MCKEE | 7100-000 | N/A | 903.36 | 903.36 | 0.00 |
| 146 | ARIZONA AVIATION AVIONICS, L.L. C. C/O JEFFREY A. MCKEE | 7100-000 | N/A | 111,739.28 | 111,739.28 | 0.00 |
| 147 | ADVANTAGE AVIATION, L.L. C. C/O JEFFREY A. MCKEE | 7100-000 | N/A | 58,364.92 | 58,364.92 | 0.00 |
| 148 | GETTHERE LP | 7100-000 | N/A | 164,345.06 | 164,345.06 | 0.00 |
| 149 | HOGAN & HARTSON, L.L.P. | 7100-000 | N/A | 103,911.87 | 103,911.87 | 0.00 |
| 150 | BII FAA, INC. MARJORIE A. GUYMON, ESQ. | 7100-000 | N/A | 200,000.00 | 200,000.00 | 0.00 |
| 151 | DERLAN OVERHAUL AND REPAIR | 7100-000 | N/A | 4,038.00 | 4,038.00 | 0.00 |
| 152 | KVIL RADIO MARK C. ALFIERI | 7100-000 | N/A | 29,592.75 | 29,592.75 | 0.00 |
| 153 | SCHADLER KRAMER GROUP ADVERTISING | 7100-000 | N/A | 287,252.47 | 287,252.47 | 0.00 |
| 154 | ADVANSTAR COMMUNICATIONS INC | 7100-000 | N/A | 20,819.50 | 20,819.50 | 0.00 |
| 155 | WENCOR WEST, INC. | 7100-000 | N/A | 1,114.87 | 1,114.87 | 0.00 |
| 156 | AMS, INC. | 7100-000 | N/A | 327,272.23 | 327,272.23 | 0.00 |
| 157 | LOS ANGELES COUNTY TREASURER AND TAX COLL. | 7100-000 | N/A | 489,836.50 | 489,836.50 | 0.00 |
| 158 | SABRE INC | 7100-000 | N/A | 314,185.11 | 314,185.11 | 0.00 |
| 159 | THE PORT AUTHORITY OF NY AND NJ | 7100-000 | N/A | 341,369.11 | 341,369.11 | 0.00 |
| 160 | MICHAELS/WILDER GROUP | 7100-000 | N/A | 3,126.10 | 3,126.10 | 0.00 |
| 161 | EB LANE C/O JEFFREY R SYLVESTER, ESQ | 7100-000 | N/A | 1,579,112.77 | 1,579,112.77 | 0.00 |
| 162 | HUNTLEIGH USA CORPORATION | 7100-000 | N/A | 197,711.10 | 197,711.10 | 0.00 |
| 163 | BOYD GAMING CORPORATION BRETT A. AXELROD, ESQ. | 7100-000 | N/A | 65,778.00 | 65,778.00 | 0.00 |
| 164 | MICHAELS/WILDER GROUP | 7100-000 | N/A | 7,087.05 | 7,087.05 | 0.00 |
| 165 | ONEIDA LTD. | 7100-000 | N/A | 3,595.57 | 3,595.57 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 166 | NATIONWIDE HOSPITALITY INCORPORATED | 7100-000 | N/A | 6,196.50 | 6,196.50 | 0.00 |
| 167 | KELLSTROM INDUSTRIES INC. | 7100-000 | N/A | 3,031,763.35 | 3,031,763.35 | 0.00 |
| 168 | CORNWALL HOTEL ASSOCIATES, LLC D/B/A HOWARD JOHNSON | 7100-000 | N/A | 412,190.14 | 412,190.14 | 0.00 |
| 169 | OPPORTUNITY VILLAGE ARC, INC. PAULINE NG LEE, ESQ. | 7100-000 | N/A | 26,056.50 | 26,056.50 | 0.00 |
| 170 | GLOBAL CROSSING | 7100-000 | N/A | 2,660.00 | 2,660.00 | 0.00 |
| 171 | ARINC INCORPORATED | 7100-000 | N/A | 9,083.91 | 9,083.91 | 0.00 |
| 172 | GLOBAL CROSSING | 7100-000 | N/A | 933.67 | 933.67 | 0.00 |
| 173 | XL GRAPHICS, INC. | 7100-000 | N/A | 9,030.01 | 9,030.01 | 0.00 |
| 174 | U.S. BANK NATIONAL ASSOCIATION C/O DORSEY & | 7100-000 | N/A | 15,561,183.00 | 15,561,183.00 | 0.00 |
| 175 | CITY OF PHILADELPHIA, DIVISION OF AVIATION | 7100-000 | N/A | 171,415.02 | 171,415.02 | 0.00 |
| 176 | A. BIEDERMAN, DIVISION OF THE TRIUMPH GRP | 7100-000 | N/A | 13,222.60 | 13,222.60 | 0.00 |
| 177 | AERO CONTROLS, INC. | 7100-000 | N/A | 16,092.06 | 16,092.06 | 0.00 |
| 178 | CITY OF CHICAGO DEPT OF LAW | 7100-000 | N/A | 220,612.24 | 220,612.24 | 0.00 |
| 179 | PORT TROPICANA INC | 7100-000 | N/A | 9,944.62 | 9,944.62 | 0.00 |
| 180 | IOS CAPITAL | 7100-000 | N/A | 2,707.65 | 2,707.65 | 0.00 |
| 181 | SOCIETE INTERNATIONALE DE TELECOMMUNICATIONS | 7100-000 | N/A | 38,809.80 | 38,809.80 | 0.00 |
| 182 | INDUSTRIAL AUTOMATION INC. | 7100-000 | N/A | 1,560.00 | 1,560.00 | 0.00 |
| 183 | AMERICAN BAGGAGE COMPANY C/O JEANETTE E. MCPHERSON | 7100-000 | N/A | 70,557.78 | 70,557.78 | 0.00 |
| 184 | VICTORIA PARTNERS DBA MONTE CARLO HOTEL & CASINO C/O | 7100-000 | N/A | 124,212.92 | 124,212.92 | 0.00 |
| 185 | CIRCUS CIRCUS CASINOS, INC. DBA CIRCUS CIRCUS HOTLE& | 7100-000 | N/A | 2,059.01 | 2,059.01 | 0.00 |
| 186 | ALL-BILT CORP. JOHN L THORNDAL, ESQ | 7100-000 | N/A | 376,959.70 | 376,959.70 | 0.00 |
| 187 | ADERA CORPORATION | 7100-000 | N/A | 3,608.17 | 3,608.17 | 0.00 |
| 188 | GATE GOURMET, INCOPORATED LYNNE XERRAS, ESQUIRE | 7100-000 | N/A | 4,508,539.49 | 4,508,539.49 | 0.00 |
| 189 | MIAMI INTERNATIONAL AIRPORT CARGO FACILITIES SERVICES, | 7100-000 | N/A | 16,037.00 | 16,037.00 | 0.00 |
| 190 | LIBERTY LOCK AND SAFE | 7100-000 | N/A | 928.42 | 928.42 | 0.00 |
| 191 | WORLDWIDE FLIGHT SERVICES, INC. JAMES H. BILLINGSLEY | 7100-000 | N/A | 210,428.56 | 210,428.56 | 0.00 |
| 192 | SECURED FIBRES | 7100-000 | N/A | 675.44 | 675.44 | 0.00 |
| 193 | MONTGOMERY MCCRACKEN WALKER & RHODES | 7100-000 | N/A | 4,534.40 | 4,534.40 | 0.00 |
| 194 | CARIBE AVIATION, INC. C/O WILLIAM M. TUTTLE, II ESQ. | 7100-000 | N/A | 5,175.00 | 5,175.00 | 0.00 |
| 195 | ROSENBLUTH INTERNATIONAL INC. | 7100-000 | N/A | 777,772.10 | 777,772.10 | 0.00 |
| 196 | TEXAS PNEUMATIC SYSTEMS, INC. JEFFREY A. MORRISON | 7100-000 | N/A | 14,165.34 | 14,165.34 | 0.00 |
| 197 | BOARDWALK CASINO C/O G.R. GOODHEART, ESQ. | 7100-000 | N/A | 52,235.17 | 52,235.17 | 0.00 |
| 198 | GOODMANS INC. | 7100-000 | N/A | 262,279.83 | 262,279.83 | 0.00 |
| 199 | GOLDEN TOUCH TRANSPORTATION | 7100-000 | N/A | 46,394.27 | 46,394.27 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | HAWKER PACIFIC AEROSPACE | 7100-000 | N/A | 1,879.00 | 1,879.00 | 0.00 |
| 201 | JETSET AEROSPACE, INC. STEVEN M. SHINN, ESQ. | 7100-000 | N/A | 57,441.49 | 57,441.49 | 0.00 |
| 202 | GILMAN CONSTRUCTION COMPANY INC. | 7100-000 | N/A | 225.00 | 225.00 | 0.00 |
| 203 | WALTER NIESE MACHINE MFG. CO. INC. | 7100-000 | N/A | 544.00 | 544.00 | 0.00 |
| 204 | FAST DELIVERY SERVICE | 7100-000 | N/A | 18.00 | 18.00 | 0.00 |
| 205 | TEXAS WORLD SERVICE CO. DBA WORLD SERVICE CO. | 7100-000 | N/A | 256,323.23 | 256,323.23 | 0.00 |
| 206 | KACHINA SIGNS AND GRAPHICS | 7100-000 | N/A | 3,530.00 | 3,530.00 | 0.00 |
| 207 | MCINTOSH COMMUNICATIONS INC | 7100-000 | N/A | 4,829.12 | 4,829.12 | 0.00 |
| 208 | INTERTRADE LTD, A ROCKWELL COLLINS CO | 7100-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 209 | KING CAB CO | 7100-000 | N/A | 110.00 | 110.00 | 0.00 |
| 210 | COMPSYCH CORPORATION | 7100-000 | N/A | 10,892.52 | 10,892.52 | 0.00 |
| 211 | SOUNDAIR, INC. | 7100-000 | N/A | 56,152.97 | 56,152.97 | 0.00 |
| 212 | DRIESSEN AIS, INC | 7100-000 | N/A | 528,025.67 | 528,025.67 | 0.00 |
| 213 | DESERT CAB, INC | 7100-000 | N/A | 232.00 | 232.00 | 0.00 |
| 214 | NORTHWINGS ACCESSORIES CORP. | 7100-000 | N/A | 4,922.00 | 4,922.00 | 0.00 |
| 215 | CINTAS CORPORATION | 7100-000 | N/A | 2,501.36 | 2,501.36 | 0.00 |
| 216 | PAUL SAMSON | 7100-000 | N/A | 21,600.00 | 21,600.00 | 0.00 |
| 217 | CLYDE MACHINES, INC. | 7100-000 | N/A | 122.64 | 122.64 | 0.00 |
| 218 | BILL THOMAS ASSOCIATES, INC. | 7100-000 | N/A | 1,713.60 | 1,713.60 | 0.00 |
| 219 | TURBO RESOURCES INTERNATIONAL | 7100-000 | N/A | 5,840.00 | 5,840.00 | 0.00 |
| 220 | BONANZA BEVERAGE CO. | 7100-000 | N/A | 2,193.00 | 2,193.00 | 0.00 |
| 221 | CARIBE AVIATION, INC. C/O WILLIAM M. TUTTLE, II ESQ. | 7100-000 | N/A | 5,175.00 | 5,175.00 | 0.00 |
| 222 | HOLLYWOOD REPORTER | 7100-000 | N/A | 20,023.50 | 20,023.50 | 0.00 |
| 223 | INFINITY OUTDOOR, INC. FKA OUTDOOR SYSTEMS, INC | 7100-000 | N/A | 105,364.78 | 105,364.78 | 0.00 |
| 224 | ENCOMPASS ELECTRICAL TECHNOLOGIES | 7100-000 | N/A | 6,338.51 | 6,338.51 | 0.00 |
| 225 | MOBIL MINI, INC | 7100-000 | N/A | 527.19 | 527.19 | 0.00 |
| 226 | STOLEN TOMATO TECHNOLOGIES | 7100-000 | N/A | 27,210.27 | 27,210.27 | 0.00 |
| 227 | ACCURATE BUILDING MAINTENANCE | 7100-000 | N/A | 10,129.56 | 10,129.56 | 0.00 |
| 228 | BORTEK INDUSTRIES, INC. | 7100-000 | N/A | 52.28 | 52.28 | 0.00 |
| 229 | SHERRY FRONTENAC RESORT, INC. | 7100-000 | N/A | 3,768.75 | 3,768.75 | 0.00 |
| 230 | AIRCRAFT INSTRUMENT SUPPORT SERVICES, INC | 7100-000 | N/A | 480.00 | 480.00 | 0.00 |
| 231 | PERFORM AIR INTERNATIONAL | 7100-000 | N/A | 11,008.22 | 11,008.22 | 0.00 |
| 232 | BRICE MANUFACTURING COMPANY ATTN: STEVEN CARABALLO | 7100-000 | N/A | 731,534.36 | 731,534.36 | 0.00 |
| 233 | TECH INDUSTRIES, INC | 7100-000 | N/A | 23,850.00 | 23,850.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 234 | STAR TRANSIT, LLC C.A. (CATHIE) OLENDORFF | 7100-000 | N/A | 58,174.60 | 58,174.60 | 0.00 |
| 235 | HITT CONTRACTING, INC. | 7100-000 | N/A | 17,130.00 | 17,130.00 | 0.00 |
| 236 | AEROTRON AIRPOWER, INC. | 7100-000 | N/A | 51,037.98 | 51,037.98 | 0.00 |
| 237 | J.L.M. CONSULTING, INC. | 7100-000 | N/A | 37,002.45 | 37,002.45 | 0.00 |
| 238 | MCMASTER CARR SUPPLY | 7100-000 | N/A | 949.09 | 949.09 | 0.00 |
| 239 | PROSPECT AIRPORT SERVICES INC | 7100-000 | N/A | 5,723.36 | 5,723.36 | 0.00 |
| 240 | A-ATHLETIC AND MEDICAL SUPPLY CO, INC | 7100-000 | N/A | 1,490.20 | 1,490.20 | 0.00 |
| 241 | NEVADA YELLOW CAB CORP. C.A. (CATHIE) OLENDORFF | 7100-000 | N/A | 1,355.10 | 1,355.10 | 0.00 |
| 242 | USA LIMOUSINE ULTRA, INC. | 7100-000 | N/A | 329.65 | 329.65 | 0.00 |
| 243 | EL PORTAL GROUP, INC | 7100-000 | N/A | 6,187.79 | 6,187.79 | 0.00 |
| 244 | ARGENBRIGHT SECURITY INC | 7100-000 | N/A | 340,828.00 | 340,828.00 | 0.00 |
| 245 | HONDA BUILDING MAINTENANCE COMPANY | 7100-000 | N/A | 68,124.00 | 68,124.00 | 0.00 |
| 246 | ARMORED TRANSPORT INC. | 7100-000 | N/A | 25,565.04 | 25,565.04 | 0.00 |
| 247 | JP CAM CORP. D/B/A B&K PRINTING | 7100-000 | N/A | 48,149.36 | 48,149.36 | 0.00 |
| 248 | HONEYWELL INTERNATIONAL, INC. | 7100-000 | N/A | 329,371.99 | 329,371.99 | 0.00 |
| 249 | ARKWIN INDUSTRIES, INC. | 7100-000 | N/A | 1,993.68 | 1,993.68 | 0.00 |
| 250 | COWBOY CAB CO INC | 7100-000 | N/A | 49.50 | 49.50 | 0.00 |
| 251 | WW JFK, LLC GARY C. MILLER | 7100-000 | N/A | 38,260.87 | 38,260.87 | 0.00 |
| 252 | MIAMI BAY HOSPITALITY PARTNERS, L.P. GARY C. | 7100-000 | N/A | 42,542.64 | 42,542.64 | 0.00 |
| 253 | MIAMI BAY HOSPITALITY PARTNERS, L.P. GARY C. | 7100-000 | N/A | 42,478.03 | 42,478.03 | 0.00 |
| 254 | NAHOP PARTNERS II L.P. DBA HOLIDAY INN GARY C. MILLER | 7100-000 | N/A | 104,464.75 | 104,464.75 | 0.00 |
| 255 | NAI INCORPORATED | 7100-000 | N/A | 5,464.75 | 5,464.75 | 0.00 |
| 256 | BAGGAGE EXPRESS INC JFK INTERNATIONAL AIRPORT | 7100-000 | N/A | 11,221.00 | 11,221.00 | 0.00 |
| 257 | THERMO FLUIDS INC. | 7100-000 | N/A | 160.00 | 160.00 | 0.00 |
| 258 | TEXAS WORLD SERVICE CO. DBA WORLD SERVICE CO. | 7100-000 | N/A | 256,323.23 | 256,323.23 | 0.00 |
| 259 | CANYON STATE OIL CO | 7100-000 | N/A | 14,653.10 | 14,653.10 | 0.00 |
| 260 | NEW MANAGEMENT LTD | 7100-000 | N/A | 4,640.99 | 4,640.99 | 0.00 |
| 261 | EXCELLED SHEEPSKIN AND LEATHER COAT CORP | 7100-000 | N/A | 16,345.01 | 16,345.01 | 0.00 |
| 262 | THALES AVIONICS FKA THOMSON AVIONICS | 7100-000 | N/A | 20,330.38 | 20,330.38 | 0.00 |
| 263 | BRITAX SELL GMBH & CO OHG (GERMANY) | 7100-000 | N/A | 97,560.00 | 97,560.00 | 0.00 |
| 264 | BRITAX SELL GMBH & CO OHG (GERMANY) | 7100-000 | N/A | 284.32 | 284.32 | 0.00 |
| 265 | LAB SAFETY SUPPLY | 7100-000 | N/A | 65.84 | 65.84 | 0.00 |
| 266 | BERNARD HODES GROUP | 7100-000 | N/A | 228,953.94 | 228,953.94 | 0.00 |
| 267 | JUDSON T. GROVE | 7100-000 | N/A | 11,085.93 | 11,085.93 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 268 | U.S. DEPARTMENT OF TRANSPORTATION, FEDERAL | 7100-000 | N/A | 102,999.00 | 102,999.00 | 0.00 |
| 269 | KENEHAN INT'L SERVICES | 7100-000 | N/A | 1,628.10 | 1,628.10 | 0.00 |
| 270 | BRETT A. AXELROD, ESQ. | 7100-000 | N/A | 392.61 | 392.61 | 0.00 |
| 271 | CUSTOM WATER WORKS | 7100-000 | N/A | 30,668.65 | 30,668.65 | 0.00 |
| 272 | NAHOP PARTNERS L.P. | 7100-000 | N/A | 104,464.75 | 104,464.75 | 0.00 |
| 273 | HUDSON GENERAL LLC | 7100-000 | N/A | 17,339.06 | 17,339.06 | 0.00 |
| 274 | GATES MCDONALD & COMPANY | 7100-000 | N/A | 1,080.16 | 1,080.16 | 0.00 |
| 275 | DATA BASE PRODUCTS, INC. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 276 | MICRO RECOURCES, INC. DBA MICROAGE COMPUTER CENTERS | 7100-000 | N/A | 1,908.74 | 1,908.74 | 0.00 |
| 277 | TEXAS WORLD SERVICE CO. DBA WORLD SERVICE CO. | 7100-000 | N/A | 256,323.23 | 256,323.23 | 0.00 |
| 278 | BILL THOMAS ASSOCIATES, INC. | 7100-000 | N/A | 1,713.60 | 1,713.60 | 0.00 |
| 279 | INTERACTION RESEARCH CORPORATION | 7100-000 | N/A | 8,623.18 | 8,623.18 | 0.00 |
| 280 | SBARRO, INC. | 7100-000 | N/A | 451.35 | 451.35 | 0.00 |
| 281 | WOODWARD AIRCRAFT ENGINE SYSTEMS C/O ANTHONY | 7100-000 | N/A | 270,969.03 | 270,969.03 | 0.00 |
| 282 | PAS A DIVISION OF RUSSELL ASSOC. | 7100-000 | N/A | 2,041.35 | 2,041.35 | 0.00 |
| 283 | DISCOVER FINANCIAL SERVICES | 7100-000 | N/A | 3,272.32 | 3,272.32 | 0.00 |
| 284 | DISCOVER FINANCIAL SERVICES | 7100-000 | N/A | 2,974.70 | 2,974.70 | 0.00 |
| 285 | ROADWAY EXPRESS, INC. | 7100-000 | N/A | 615.66 | 615.66 | 0.00 |
| 286 | U.S. DEPARTMENT OF TRANSPORTATION, FEDERAL | 7100-000 | N/A | 102,999.00 | 102,999.00 | 0.00 |
| 287 | AVESTA TECHNOLOGIES | 7100-000 | N/A | 2,355.00 | 2,355.00 | 0.00 |
| 288 | THE WARWICK HOTEL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 289 | HANSAIR LOGISTICS, INC. | 7100-000 | N/A | 17,853.40 | 17,853.40 | 0.00 |
| 290 | M.R. WHITSETT INC. | 7100-000 | N/A | 3,947.65 | 3,947.65 | 0.00 |
| 291 | SNOHOMISH COUNTY AIRPORT | 7100-000 | N/A | 1,794.00 | 1,794.00 | 0.00 |
| 292 | PHILADELPHIA NEWSPAPERS, INC. | 7100-000 | N/A | 51,856.38 | 51,856.38 | 0.00 |
| 293 | CHICAGO MAGAZINE | 7100-000 | N/A | 16,940.50 | 16,940.50 | 0.00 |
| 294 | WESCO AIRCRAFT HARDWARE | 7100-000 | N/A | 1,051.38 | 1,051.38 | 0.00 |
| 295 | CLARK COUNTY DISTRICT ATTORNEY'S OFFICE | 7100-000 | N/A | 1,223,635.36 | 1,223,635.36 | 0.00 |
| 296 | EB LANE C/O JEFFREY R SYLVESTER, ESQ | 7100-000 | N/A | 1,628,138.85 | 1,628,138.85 | 0.00 |
| 297 | FRISBY AEROSPACE INC. | 7100-000 | N/A | 780.00 | 780.00 | 0.00 |
| 298 | ORGANIZATION RESOURCES COUNSELORS, INC | 7100-000 | N/A | 93.00 | 93.00 | 0.00 |
| 299 | F&E AIRCRAFT MAINTENANCE-DFW | 7100-000 | N/A | 23,540.50 | 23,540.50 | 0.00 |
| 300 | SALT LAKE CITY CORP, DEPT OF AIRPORTS | 7100-000 | N/A | 966.84 | 966.84 | 0.00 |
| 301 | CITY OF ATLANTA HARTSFIELD ATLANTA INT'L AIRPORT | 7100-000 | N/A | 324,297.40 | 324,297.40 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 302 | PRIORITY BUSINESS CHECKS | 7100-000 | N/A | 365.83 | 365.83 | 0.00 |
| 303 | PARKER SECURITY SYSTEMS, INC. | 7100-000 | N/A | 55,459.38 | 55,459.38 | 0.00 |
| 304 | MAC FACTORS ASSIGNEE OF | 7100-000 | N/A | 128,152.67 | 128,152.67 | 0.00 |
| 305 | GOODRICH CORP AIRCRAFT EVACUATION SYS. | 7100-000 | N/A | 9,559.13 | 9,559.13 | 0.00 |
| 306 | SOURCERER LIMITED | 7100-000 | N/A | 3,156.09 | 3,156.09 | 0.00 |
| 307 | TEXAS AERO ENGINE SERVICES L.L.C PAUL HASTINGS JANOFSKY | 7100-000 | N/A | 359,113.28 | 359,113.28 | 0.00 |
| 335 | SBI AS ASSIGNEE OF MARCH FIRST INC SBI | 7100-000 | N/A | 1,781,288.49 | 1,781,288.49 | 0.00 |
| 336 | NORTH STAR AEROSPACE INC. | 7100-000 | N/A | 9,500.00 | 9,500.00 | 0.00 |
| 337 | GSI COMPUTER SERVICES, INC. | 7100-000 | N/A | 476.00 | 476.00 | 0.00 |
| 338 | GOODRICH CORP AIRCRAFT EVACUATION SYS. | 7100-000 | N/A | 322,958.20 | 322,958.20 | 0.00 |
| 339 | GORDON GAMING DBA SAHARA HOTEL & CASINO C/O JAMES R | 7100-000 | N/A | 78,475.37 | 78,475.37 | 0.00 |
| 340 | SNE EQUIPMENT SERVICES | 7100-000 | N/A | 19,417.98 | 19,417.98 | 0.00 |
| 341 | STARS LAS VEGAS LLC C/O JEANETTE E MCPHERSON ESQ | 7100-000 | N/A | 27,500.00 | 27,500.00 | 0.00 |
| 342 | AIRPORT-CHEYENNE VENTURE LLC C/O STOLTZ MANAGEMENT OF | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 343 | FEI BEHAVIORAL HEALTH, INC. | 7100-000 | N/A | 26,000.00 | 26,000.00 | 0.00 |
| 344 | ED O'CONNOR | 7100-000 | N/A | 5,182.31 | 5,182.31 | 0.00 |
| 345 | THE GROVE INC | 7100-000 | N/A | 449.53 | 449.53 | 0.00 |
| 346 | STARS LAS VEGAS LLC C/O JEANETTE E MCPHERSON ESQ | 7100-000 | N/A | 27,500.00 | 27,500.00 | 0.00 |
| 347 | THE BOEING COMPANY | 7100-000 | N/A | 445,899.66 | 445,899.66 | 0.00 |
| 348 | LOS ANGELES WORLD AIRPORTS JOHN M. WERLICH | 7100-000 | N/A | 267,031.61 | 267,031.61 | 0.00 |
| 349 | SWISSPORT USA INC | 7100-000 | N/A | 53,564.43 | 53,564.43 | 0.00 |
| 350 | SUMMIT SECURITY SERVICES INC | 7100-000 | N/A | 116,443.39 | 116,443.39 | 0.00 |
| 351 | COMPUTER SYSTEMS OF AMERICA, INC. JEFFREY D STERNKLAR, | 7100-000 | N/A | 439,286.15 | 439,286.15 | 0.00 |
| 352 | ANTHONY A MARNELL II CHARTERED | 7100-000 | N/A | 77,380.30 | 77,380.30 | 0.00 |
| 353 | JMA ARCHITECTURE STUDIOS | 7100-000 | N/A | 1,535.40 | 1,535.40 | 0.00 |
| 354 | CUSTOM WATER WORKS | 7100-000 | N/A | 30,668.65 | 30,668.65 | 0.00 |
| 355 | NEVADA BEVERAGE COMPANY MARK B BAILUS ESQ | 7100-000 | N/A | 3,322.97 | 3,322.97 | 0.00 |
| 356 | HARTER INDUSTRIES INC. | 7100-000 | N/A | 24,392.00 | 24,392.00 | 0.00 |
| 357 | BOEING NEVADA INC JAMES E TILL | 7100-000 | N/A | 6,070,036.50 | 6,070,036.50 | 0.00 |
| 358 | CIT TECHNOLOGIES, INC HARTMAN DIV | 7100-000 | N/A | 2,213.33 | 2,213.33 | 0.00 |
| 359 | GENERAL ELECTRIC CAPITAL CORPORATION JON YARD | 7100-000 | N/A | 10,977,778.13 | 10,977,778.13 | 0.00 |
| 360 | MAXIIMIANO INC. | 7100-000 | N/A | 115.00 | 115.00 | 0.00 |
| 361 | SAN DIEGO PORT OF | 7100-000 | N/A | 645.48 | 645.48 | 0.00 |
| 362 | DALLAS/FORT WORTH INTERNATIONAL AIRPORT C/O | 7100-000 | N/A | 454,947.21 | 454,947.21 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 363 | VANGUARD AIRLINES, INC. | 7100-000 | N/A | 1,003.50 | 1,003.50 | 0.00 |
| 364 | TEXAS PNEUMATIC SYSTEMS, INC. JEFFREY A. MORRISON | 7100-000 | N/A | 13,879.64 | 13,879.64 | 0.00 |
| 365 | L.J. WALCH CO INC. | 7100-000 | N/A | 7,178.85 | 7,178.85 | 0.00 |
| 366 | GENERAL ELECTRIC CAPITAL CORPORATION JON YARD | 7100-000 | N/A | 10,977,778.13 | 10,977,778.13 | 0.00 |
| 367 | AVIATION MANAGEMENT | 7100-000 | N/A | 113,500.30 | 113,500.30 | 0.00 |
| 368 | THE B.F. GOODRICH COMPANY C/O DENNIS M. O'DEA ESQ. | 7100-000 | N/A | 9,559.13 | 9,559.13 | 0.00 |
| 369 | COLTEC AEROSPACE CANADA LTD. C/O DENNIS M. O'DEA, ESQ | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 370 | ROHR, INC. C/O DENNIS M. O'DEA, ESQ | 7100-000 | N/A | 358,000.00 | 358,000.00 | 0.00 |
| 371 | NAHOP PARTNERS L.P. | 7100-000 | N/A | 104,464.75 | 104,464.75 | 0.00 |
| 372 | ROHR AERO SERVICES, INC. C/O DENNIS M. O'DEA, ESQ | 7100-000 | N/A | 556,000.00 | 556,000.00 | 0.00 |
| 373 | SIMMONDS PRECISION PRODUCTS, INC. C/O DENNIS M. O'DEA, | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 374 | COLTEC INDUSTRIES, INC. C/O DENNIS M. O'DEA, ESQ | 7100-000 | N/A | 260,000.00 | 260,000.00 | 0.00 |
| 375 | BF GOODRICH AEROSPACE MRO GROUP, INC. C/O DENNIS M. | 7100-000 | N/A | 4,733,648.43 | 4,733,648.43 | 0.00 |
| 376 | BF GOODRICH AEROSPACE COMPONENTS OVERHAUL AND | 7100-000 | N/A | 29,000.00 | 29,000.00 | 0.00 |
| 377 | BF GOODRICH AEROSPACE MRO GROUP, INC. C/O DENNIS M. | 7100-000 | N/A | 157,000.00 | 157,000.00 | 0.00 |
| 378 | BF GOODRICH AEROSPACE MRO GROUP, INC. C/O DENNIS M. | 7100-000 | N/A | 2,516,679.79 | 2,516,679.79 | 0.00 |
| 379 | PARBALL CORPORATION DBA BALLY'S LV AND PARIS LAS | 7100-000 | N/A | 213,261.82 | 213,261.82 | 0.00 |
| 380 | PEGASUS AVIATION INC KAARAN E THOMAS ESQ | 7100-000 | N/A | 919,231.72 | 919,231.72 | 0.00 |
| 381 | AIR LIQUIDE AMERICA CORPORATION | 7100-000 | N/A | 5,101.62 | 5,101.62 | 0.00 |
| 382 | SIGNATURE FLIGHT SUPPORT-NEW JERSEY | 7100-000 | N/A | 162,932.88 | 162,932.88 | 0.00 |
| 383 | PARBALL CORPORATION DBA BALLY'S LV AND PARIS LAS | 7100-000 | N/A | 72,153.36 | 72,153.36 | 0.00 |
| 384 | ADVAL COMMUNICATION INC | 7100-000 | N/A | 4,250.69 | 4,250.69 | 0.00 |
| 385 | ANSETT WORLWIDE AVIATION, U.S.A. C/O RONALD L. LEIBOW | 7100-000 | N/A | 729,827.15 | 729,827.15 | 0.00 |
| 386 | HARRAH'S LAS VEGAS, INV. GREGORY E. GARMAN, ESQ | 7100-000 | N/A | 331,501.00 | 331,501.00 | 0.00 |
| 387 | HARRAH'S OPERATING COMPANY, INC. GREGORY E. GARMAN, ESQ | 7100-000 | N/A | 42,589,330.18 | 42,589,330.18 | 0.00 |
| 388 | MSAI, A DELAWARE BUSINESS TRUST C/O RONALD LEIBOW | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 389 | RIO SUITES HOTEL & CASINO GREGORY E. GARMAN, ESQ | 7100-000 | N/A | 513,919.00 | 513,919.00 | 0.00 |
| 390 | PEGASUS AVIATION INC KAARAN E THOMAS ESQ | 7100-000 | N/A | 1,002,631.75 | 1,002,631.75 | 0.00 |
| 391 | PEGASUS AVIATION INC KAARAN E THOMAS ESQ | 7100-000 | N/A | 807,695.18 | 807,695.18 | 0.00 |
| 392 | LVH CORPORATION DBA LAS VEGAS HILTON SCOTT M. | 7100-000 | N/A | 39,788.53 | 39,788.53 | 0.00 |
| 393 | MIAMI -DADE COUNTY TAX COLLECTOR | 7100-000 | N/A | 304.59 | 304.59 | 0.00 |
| 394 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 395 | JEPPESEN SANDERSON, INC. | 7100-000 | N/A | 33,496.07 | 33,496.07 | 0.00 |
| 396 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 397 | METROPOLITAN WASHINGTON AIRPORTS AUTH. JANA M. | 7100-000 | N/A | 99,446.20 | 99,446.20 | 0.00 |
| 398 | US DEPT OF TRANS FEDERAL AVIATION ADMIN MONROE P. | 7100-000 | N/A | 1,002,999.00 | 1,002,999.00 | 0.00 |
| 399 | SHERATON SUITES PHILADELPHIA AIRPORT | 7100-000 | N/A | 17,068.72 | 17,068.72 | 0.00 |
| 400 | KELLSTROM INDUSTRIES INC. | 7100-000 | N/A | 3,103,542.30 | 3,103,542.30 | 0.00 |
| 401 | BURBANK GLENDALE PASADENA AIRPORT AUTHORITY | 7100-000 | N/A | 443.52 | 443.52 | 0.00 |
| 402 | XO COMMUNICATIONS, INC. | 7100-000 | N/A | 20,661.45 | 20,661.45 | 0.00 |
| 403 | FLIGHT SUPPORT SOLUTIONS, INC | 7100-000 | N/A | 4,907.92 | 4,907.92 | 0.00 |
| 404 | DISCOVER FINANCIAL SERVICES, INC. BRIAN SIROWER, ESQ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 405 | JACK W. RATLIFF CORPORATION DBA | 7100-000 | N/A | 28,362.73 | 28,362.73 | 0.00 |
| 406 | PHILADELPHIA NEWSPAPERS, INC. | 7100-000 | N/A | 51,856.38 | 51,856.38 | 0.00 |
| 407 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 95,096.36 | 95,096.36 | 0.00 |
| 408 | JOHN SWAIN | 7100-000 | N/A | 985.50 | 985.50 | 0.00 |
| 409 | PRIME AIR INCORPORATED DEBORAH L. THORNE | 7100-000 | N/A | 79,827.59 | 79,827.59 | 0.00 |
| 410 | MAC FACTORS ASSIGNEE OF | 7100-000 | N/A | 128,152.67 | 128,152.67 | 0.00 |
| 411 | DIVERSIFIED DISTRIBUTION SYSTEMS | 7100-000 | N/A | 55,754.56 | 55,754.56 | 0.00 |
| 412 | EXPEDITE EXPRESS CORP | 7100-000 | N/A | 14,322.00 | 14,322.00 | 0.00 |
| 413 | FLIGHTSAFETY BOEING TRAINING INT'L | 7100-000 | N/A | 35,855.40 | 35,855.40 | 0.00 |
| 414 | THE LUGGAGE CENTER | 7100-000 | N/A | 3,901.40 | 3,901.40 | 0.00 |
| 415 | FLIGHT SUPPORT SOLUTIONS, INC | 7100-000 | N/A | 4,907.92 | 4,907.92 | 0.00 |
| 416 | JUDI A. WOODYARD-SUNTIC | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 417 | JUDI A. WOODYARD-SUNTIC | 7100-000 | N/A | 32,000.00 | 32,000.00 | 0.00 |
| 418 | CITY OF FRESNO-AIRPORTS | 7100-000 | N/A | 740.16 | 740.16 | 0.00 |
| 419 | NEW YORK DEPART OF TAXATION AND FINANCE | 7100-000 | N/A | 5,076.70 | 5,076.70 | 0.00 |
| 420 | COMMERCIAL COLLECTION CORP OF NY | 7100-000 | N/A | 190,809.00 | 190,809.00 | 0.00 |
| 421 | STATE OF LOUISIANA | 7100-000 | N/A | 305.16 | 305.16 | 0.00 |
| 422 | Internal Revnue Service | 7100-000 | N/A | 8,479,300.13 | 8,479,300.13 | 0.00 |
| 423 | MSA I C/O AIMEE E. DOMINGUEZ | 7100-000 | N/A | 9,122,989.06 | 9,122,989.06 | 0.00 |
| 424 | ANSETT WORLDWIDE C/O AIMEE E. DOMINGUEZ | 7100-000 | N/A | 13,045,726.71 | 13,045,726.71 | 0.00 |
| 425 | AMERICAN TIRE DISTRIBUTOR | 7100-000 | N/A | 1,295.05 | 1,295.05 | 0.00 |
| 426 | LAWRENCE METAL PRODUCTS, INC. | 7100-000 | N/A | 1,545.53 | 1,545.53 | 0.00 |
| 427 | SOUND MANAGEMENT | 7100-000 | N/A | 2,410.00 | 2,410.00 | 0.00 |
| 428 | TRI-STATE BAGGAGE | 7100-000 | N/A | 2,497.00 | 2,497.00 | 0.00 |
| 429 | ENGAGE INC. | 7100-000 | N/A | 5,183.68 | 5,183.68 | 0.00 |
| 430 | FEDERAL EXPRESS CORPORATION C/O CHARLES J. FILARDI, JR., | 7100-000 | N/A | 95,096.36 | 95,096.36 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 431 | VIVIAN HEMMERLE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|-----|----------------|----------|-----|-----|------|------|
| 432 | RICK & DEBRA LIPTON | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 433 | JOHN R. ANTONELLE, JR. | 7100-000 | N/A | 851.36 | 851.36 | 0.00 |
| 434 | KRISTIN SALAZAR | 7100-000 | N/A | 843.00 | 843.00 | 0.00 |
| 435 | WORLD TRAVEL CENTER | 7100-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 436 | STEVE K. TAYLOR | 7100-000 | N/A | 828.91 | 828.91 | 0.00 |
| 437 | RODNEY L. RAY | 7100-000 | N/A | 976.05 | 976.05 | 0.00 |
| 438 | CLAY M. BURKE | 7100-000 | N/A | 1,105.00 | 1,105.00 | 0.00 |
| 439 | MARY PAUL | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 440 | CARRIE EVANG | 7100-000 | N/A | 726.00 | 726.00 | 0.00 |
| 441 | CHARLES H. ROSS | 7100-000 | N/A | 833.00 | 833.00 | 0.00 |
| 442 | ADAM SCHWARTZ | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| 443 | CATHERINE BALAN | 7100-000 | N/A | 467.00 | 467.00 | 0.00 |
| 444 | JET X AEROSPACE LLC | 7100-000 | N/A | 71,862.00 | 71,862.00 | 0.00 |
| 445 | STEVE K. TAYLOR | 7100-000 | N/A | 558.45 | 558.45 | 0.00 |
| 446 | JOHN R. ANTONELLE, JR. | 7100-000 | N/A | 636.71 | 636.71 | 0.00 |
| 447 | PAUL MUELLER | 7100-000 | N/A | 770.00 | 770.00 | 0.00 |
| 448 | PAOLO GENTILE | 7100-000 | N/A | 332.00 | 332.00 | 0.00 |
| 449 | BERNIE HERRERA | 7100-000 | N/A | 324.45 | 324.45 | 0.00 |
| 450 | JOAN PREKAZA | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 451 | RITA STEVENS | 7100-000 | N/A | 236.50 | 236.50 | 0.00 |
| 452 | KAREL VAN HAEFTEN | 7100-000 | N/A | 273.00 | 273.00 | 0.00 |
| 453 | DEBORAH K. FOSTER TRAVEL CONSULTANT | 7100-000 | N/A | 515.00 | 515.00 | 0.00 |
| 454 | ANN ETHELL | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 455 | MIRTHA VEGA | 7100-000 | N/A | 628.40 | 628.40 | 0.00 |
| 456 | JONATHAN HILTON | 7100-000 | N/A | 996.00 | 996.00 | 0.00 |
| 457 | CLAY M. BURKE | 7100-000 | N/A | 1,105.00 | 1,105.00 | 0.00 |
| 458 | BYRON E. BELISLE | 7100-000 | N/A | 272.34 | 272.34 | 0.00 |
| 459 | CHRISTOPHER BARRETT | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 460 | WEI PHILIPP | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 461 | CATHERINE BALAN | 7100-000 | N/A | 467.00 | 467.00 | 0.00 |
| 462 | CECIL WYATT CONTROLLER | 7100-000 | N/A | 54,933.67 | 54,933.67 | 0.00 |
| 463 | JENNIFER L. CUNNINGHAM | 7100-000 | N/A | 213.68 | 213.68 | 0.00 |
| 464 | IRENE PAPAZICOS | 7100-000 | N/A | 153.25 | 153.25 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 465 | GIUSEPPINA CATALANO | 7100-000 | N/A | 885.00 | 885.00 | 0.00 |
| 466 | SHANAE CHANDLER | 7100-000 | N/A | 466.50 | 466.50 | 0.00 |
| 467 | NEW LENOX TRAVEL | 7100-000 | N/A | 632.84 | 632.84 | 0.00 |
| 468 | ROBERT GERACIOTI | 7100-000 | N/A | 2,110.00 | 2,110.00 | 0.00 |
| 469 | ROBERT C. HURON | 7100-000 | N/A | 3,893.90 | 3,893.90 | 0.00 |
| 470 | HECTOR'S CASINO TOURS AND TRAVLE, INC | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 471 | KAREL VAN HAEFTEN | 7100-000 | N/A | 273.00 | 273.00 | 0.00 |
| 472 | ADAM SCHWARTZ | 7100-000 | N/A | 1,350.00 | 1,350.00 | 0.00 |
| 473 | CAROL S FOX | 7100-000 | N/A | 365.00 | 365.00 | 0.00 |
| 474 | GARY MILLER/ YAN LUN HO | 7100-000 | N/A | 633.00 | 633.00 | 0.00 |
| 475 | RITA STEVENS | 7100-000 | N/A | 236.50 | 236.50 | 0.00 |
| 476 | DEBRA STINGER | 7100-000 | N/A | 333.50 | 333.50 | 0.00 |
| 477 | ROBERT ZIMMERMAN | 7100-000 | N/A | 1,602.00 | 1,602.00 | 0.00 |
| 478 | WANDA E. OLSEN | 7100-000 | N/A | 1,765.00 | 1,765.00 | 0.00 |
| 479 | UNITED PARCEL SERVICE CO | 7100-000 | N/A | 47,665.68 | 47,665.68 | 0.00 |
| 480 | RITA D. DERMER | 7100-000 | N/A | 60,000.00 | 60,000.00 | 0.00 |
| 481 | ALEXANDER L. HIDVEGHY | 7100-000 | N/A | 1,772.99 | 1,772.99 | 0.00 |
| 482 | STEVE S. KRALOVIC | 7100-000 | N/A | 101.50 | 101.50 | 0.00 |
| 483 | CORINNE ELICH | 7100-000 | N/A | 896.00 | 896.00 | 0.00 |
| 484 | TATSUKI OHE | 7100-000 | N/A | 1,380.00 | 1,380.00 | 0.00 |
| 485 | HACHIRO SUZUKI | 7100-000 | N/A | 2,435.00 | 2,435.00 | 0.00 |
| 486 | CALL HOWIE TOUR & TRAVEL | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 487 | JOHN M. KRIEG | 7100-000 | N/A | 600.67 | 600.67 | 0.00 |
| 488 | BRIAN & GERALDINE FITZPATRICK | 7100-000 | N/A | 590.00 | 590.00 | 0.00 |
| 489 | CARL J. STALLONE JR. | 7100-000 | N/A | 1,695.00 | 1,695.00 | 0.00 |
| 490 | TRACY E. SPICER | 7100-000 | N/A | 2,438.20 | 2,438.20 | 0.00 |
| 491 | WEI PHILIPP | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 492 | ED AND ILA PILKINGTON | 7100-000 | N/A | 808.50 | 808.50 | 0.00 |
| 493 | NICOLAS A. SCHUITEMALEER | 7100-000 | N/A | 176.50 | 176.50 | 0.00 |
| 494 | ROBERT C. HURON | 7100-000 | N/A | 3,883.90 | 3,883.90 | 0.00 |
| 495 | SHANAE CHANDLER | 7100-000 | N/A | 466.50 | 466.50 | 0.00 |
| 496 | HECTOR'S CASINO TOURS & TRAVEL , INC. | 7100-000 | N/A | 2,858.21 | 2,858.21 | 0.00 |
| 497 | FIRST TRAVEL OF BURLESON | 7100-000 | N/A | 79.56 | 79.56 | 0.00 |
| 498 | FIRST TRAVEL OF BURLESON | 7100-000 | N/A | 69.85 | 69.85 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 499 | AEROTRON AIRPOWER, INC. | 7100-000 | N/A | 54,933.67 | 54,933.67 | 0.00 |
| 500 | FIRST TRAVEL OF BURLESON | 7100-000 | N/A | 69.84 | 69.84 | 0.00 |
| 501 | KENNETH BENNETT | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 502 | RHONDA BECKHAM-GENNA | 7100-000 | N/A | 507.00 | 507.00 | 0.00 |
| 503 | PAULA GOMEZ | 7100-000 | N/A | 232.70 | 232.70 | 0.00 |
| 504 | JOSEFINA GOMEZ | 7100-000 | N/A | 232.70 | 232.70 | 0.00 |
| 505 | DELIA DIAZ | 7100-000 | N/A | 244.25 | 244.25 | 0.00 |
| 506 | GLOBE AIRPORT SECURITY SERCIVES | 7100-000 | N/A | 27,232.53 | 27,232.53 | 0.00 |
| 507 | NEVADA DEPARTMENT OF TAXATION | 7100-000 | N/A | 984,312.79 | 984,312.79 | 0.00 |
| 508 | CAROL WASHINGTON | 7100-000 | N/A | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 509 | WILLIAM & VIVIAN HEMMERLE | 7100-000 | N/A | 902.00 | 902.00 | 0.00 |
| 510 | DANNY R. JACOBS | 7100-000 | N/A | 2,700.00 | 2,700.00 | 0.00 |
| 511 | STACY R. DEFUR | 7100-000 | N/A | 3,678.10 | 3,678.10 | 0.00 |
| 512 | PATRICK MONTESANTO | 7100-000 | N/A | 252.50 | 252.50 | 0.00 |
| 513 | IVETTE GARCIA | 7100-000 | N/A | 1,513.00 | 1,513.00 | 0.00 |
| 514 | AARON BARNETT | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 515 | MICHAEL R. SMITH | 7100-000 | N/A | 2,295.00 | 2,295.00 | 0.00 |
| 516 | ALEXANDRA MORENO-CASTRO | 7100-000 | N/A | 286.50 | 286.50 | 0.00 |
| 517 | TCF VISA | 7100-000 | N/A | 196.00 | 196.00 | 0.00 |
| 518 | EXPEDIA, INC. ATTN: MIKE GEARIN | 7100-000 | N/A | 98,216.59 | 98,216.59 | 0.00 |
| 519 | HECTOR'S CASINO TOURS AND TRAVLE, INC | 7100-000 | N/A | 1,442.00 | 1,442.00 | 0.00 |
| 520 | RICHARD L. EVANS | 7100-000 | N/A | 4,300.00 | 4,300.00 | 0.00 |
| 521 | CHARLENE HAM GARAVAGLIA | 7100-000 | N/A | 613.00 | 613.00 | 0.00 |
| 522 | DONALD L. OLSEN JR | 7100-000 | N/A | 223.00 | 223.00 | 0.00 |
| 523 | RICK & DEBRA LIPTON | 7100-000 | N/A | 1,226.00 | 1,226.00 | 0.00 |
| 524 | DAVID MARCUS | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 525 | KEN ALBERT | 7100-000 | N/A | 854.00 | 854.00 | 0.00 |
| 526 | DULCE ANNE DONATO | 7100-000 | N/A | 885.26 | 885.26 | 0.00 |
| 527 | LINDA K. HOFFER | 7100-000 | N/A | 1,185.00 | 1,185.00 | 0.00 |
| 528 | LORI WENTWORTH | 7100-000 | N/A | 293.50 | 293.50 | 0.00 |
| 529 | MICHELE CARUSO | 7100-000 | N/A | 293.50 | 293.50 | 0.00 |
| 530 | CLARENCE P. GEGAN | 7100-000 | N/A | 680.03 | 680.03 | 0.00 |
| 531 | CRYSTAL D. REIGH | 7100-000 | N/A | 2,363.50 | 2,363.50 | 0.00 |
| 532 | GABRIELS J. ORLAS | 7100-000 | N/A | 1,211.00 | 1,211.00 | 0.00 |

| 533 | GABRIELS J. ORLAS | 7100-000 | N/A | 1,211.00 | 1,211.00 | 0.00 |
| 534 | IRENE PAPAZICOS | 7100-000 | N/A | 153.25 | 153.25 | 0.00 |
| 535 | LOSA/ISRAEL | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 536 | MARCH FIEST/US WEB | 7100-000 | N/A | 1,813,813.00 | 1,813,813.00 | 0.00 |
| 537 | CAROL A BARKSDALE MY WORLD TRAVEL | 7100-000 | N/A | 310.00 | 310.00 | 0.00 |
| 538 | LOSA/NIEVES | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 539 | MANUEL LABRADA | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 540 | IRMA OCHOA | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 541 | AILEEN RODRIGUEZ | 7100-000 | N/A | 267.75 | 267.75 | 0.00 |
| 542 | OFELIA AGWILAR | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 543 | JUSTO LOSA | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 544 | DALIA ABREU | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 545 | DULCE LOSA | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 546 | LUIS LOSA | 7100-000 | N/A | 265.75 | 265.75 | 0.00 |
| 547 | EXXON MOBIL OIL CORPORATION | 7100-000 | N/A | 20,290.00 | 20,290.00 | 0.00 |
| 548 | STAR BLEHM | 7100-000 | N/A | 449.80 | 449.80 | 0.00 |
| 549 | ANNIKKA KING | 7100-000 | N/A | 24,234.25 | 24,234.25 | 0.00 |
| 550 | TED A. GARCIA | 7100-000 | N/A | 19,417.92 | 19,417.92 | 0.00 |
| 551 | KIMBERLY A. HENRY | 7100-000 | N/A | 618.00 | 618.00 | 0.00 |
| 552 | REGLA RODRIQUEZ | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 553 | JORGE GONZALEZ | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 554 | GABRIELA LUGO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 555 | YIMIS LUGO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 556 | JOSE M. BASMA | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 557 | LASERSHIP | 7100-000 | N/A | 25,608.72 | 25,608.72 | 0.00 |
| 558 | LILLY MENDOZA | 7100-000 | N/A | 391.62 | 391.62 | 0.00 |
| 559 | REGINA LOGIUDICE-DALY | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 560 | TERESA MCQUADE | 7100-000 | N/A | N/A | 0.00 | |
| 561 | PAIGE HOWARTH | 7100-000 | N/A | N/A | 0.00 | |
| 562 | OSMARA REYES-OSORIO | 7100-000 | N/A | 623.00 | 623.00 | 0.00 |
| 563 | JOAN PREKAZA | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 564 | DAVID F. COX III | 7100-000 | N/A | 250.00 | 250.00 | 0.00 |
| 565 | JOANNE ANTONELLI | 7100-000 | N/A | 6,233.60 | 6,233.60 | 0.00 |
| 566 | MELINDA & STEVE KOROCK | 7100-000 | N/A | 590.00 | 590.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 567 | PATRICIA RODRIGUEZ | 7100-000 | N/A | 4,166.00 | 4,166.00 | 0.00 |
|-----|-------------------|----------|-----|----------|----------|------|
| 568 | DAVID REGIEC | 7100-000 | N/A | 336.50 | 336.50 | 0.00 |
| 569 | ED AND ILA PILKINGTON | 7100-000 | N/A | 808.50 | 808.50 | 0.00 |
| 570 | RENEE VRTIS | 7100-000 | N/A | 10,158.46 | 10,158.46 | 0.00 |
| 571 | RENEE VRTIS | 7100-000 | N/A | 306.00 | 306.00 | 0.00 |
| 572 | TCF VISA | 7100-000 | N/A | 196.00 | 196.00 | 0.00 |
| 573 | CLAUDIA & RON CUMMINGS | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 574 | MERRITT TUCKER | 7100-000 | N/A | 1,528.00 | 1,528.00 | 0.00 |
| 575 | PARAGON TOURS | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 576 | MOLLY TAN | 7100-000 | N/A | 1,282.30 | 1,282.30 | 0.00 |
| 577 | RENEE VRTIS | 7100-000 | N/A | 220.50 | 220.50 | 0.00 |
| 578 | JASON JOHNSON | 7100-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |
| 579 | CELINA E. SCHNEIDER | 7100-000 | N/A | 145.35 | 145.35 | 0.00 |
| 580 | WILLIAM M JEPSON | 7100-000 | N/A | 79.00 | 79.00 | 0.00 |
| 581 | RUTH E DIAZ | 7100-000 | N/A | 738.00 | 738.00 | 0.00 |
| 582 | INQUIPCO | 7100-000 | N/A | 19,034.40 | 19,034.40 | 0.00 |
| 583 | DONNA J JOHNSON | 7100-000 | N/A | 972.00 | 972.00 | 0.00 |
| 584 | FRANCISCO SIERRA | 7100-000 | N/A | 615.00 | 615.00 | 0.00 |
| 585 | TOM & KATE HROCK | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 586 | WILSON A. ROLAND | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 587 | WORLDWIDE FLIGHT SERVICES | 7100-000 | N/A | 166,273.86 | 166,273.86 | 0.00 |
| 588 | JOSEPH GIANNOTTA | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 589 | LUANN GIANNOTTA | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 590 | YERRY FERRO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 591 | ORLANDO FERRO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 592 | DORELIA FERRO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 593 | NOEL FERRO | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 594 | YAQUELIN LAMELAS | 7100-000 | N/A | 304.70 | 304.70 | 0.00 |
| 595 | LARRY E MOORE | 7100-000 | N/A | 8,451.22 | 8,451.22 | 0.00 |
| 596 | THOMAS A WILSON | 7100-000 | N/A | 215.00 | 215.00 | 0.00 |
| 597 | ALMELIA SANCHEZ | 7100-000 | N/A | 392.00 | 392.00 | 0.00 |
| 598 | NEAL D. MILOTT | 7100-000 | N/A | 393.00 | 393.00 | 0.00 |
| 599 | INNOVATIONS IN TRAVEL INC | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 600 | PAUL LUISI | 7100-000 | N/A | 363.01 | 363.01 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 601 | PAUL LUISI | 7100-000 | N/A | 258.00 | 258.00 | 0.00 |
| 602 | TAKANORI IWAI | 7100-000 | N/A | 633.82 | 633.82 | 0.00 |
| 603 | WAYNE TERRY | 7100-000 | N/A | 14,131.68 | 14,131.68 | 0.00 |
| 604 | LINDA RINALDI AND LORI CANTATORE | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 605 | KRISTIN WINGES | 7100-000 | N/A | 187.50 | 187.50 | 0.00 |
| 606 | PATRICIA PUGLIA | 7100-000 | N/A | 295.00 | 295.00 | 0.00 |
| 607 | CATHARINA SUTHERLAND | 7100-000 | N/A | 5,347.00 | 5,347.00 | 0.00 |
| 608 | SOCORRO MARTINEZ | 7100-000 | N/A | 195.00 | 195.00 | 0.00 |
| 609 | ARLENECARLOS AND JAIME CARLOS | 7100-000 | N/A | 550.00 | 550.00 | 0.00 |
| 610 | SUE J MEARS | 7100-000 | N/A | 106,166.67 | 106,166.67 | 0.00 |
| 611 | NA WEI | 7100-000 | N/A | 2,670.00 | 2,670.00 | 0.00 |
| 612 | KIMBERLY A. HENRY | 7100-000 | N/A | 618.00 | 618.00 | 0.00 |
| 613 | JOHN A. ZENBER | 7100-000 | N/A | 1,392.52 | 1,392.52 | 0.00 |
| 614 | WAYNE TERRY | 7100-000 | N/A | 62,630.88 | 62,630.88 | 0.00 |
| 615 | MICHELE STAFFIERI | 7100-000 | N/A | 315.00 | 315.00 | 0.00 |
| 616 | FRANKLIN CAPITAL CORP | 7100-000 | N/A | 7,811.35 | 7,811.35 | 0.00 |
| 617 | ENRIQUE LUBIN | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 618 | BERT THOMAS | 7100-000 | N/A | 43,335.00 | 43,335.00 | 0.00 |
| 619 | JOYCE CABE FOR RHONDA JARVIS | 7100-000 | N/A | 402.27 | 402.27 | 0.00 |
| 620 | TRAVEL BY HUNTER INC. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 621 | D'ANN VEST BOOKING AGENT FOR B. RUNEY, C. PLACE, L. | 7100-000 | N/A | 1,517.12 | 1,517.12 | 0.00 |
| 622 | PATRICIA CARR | 7100-000 | N/A | 327.00 | 327.00 | 0.00 |
| 623 | JENNIFER L. CUNNINGHAM | 7100-000 | N/A | 213.68 | 213.68 | 0.00 |
| 624 | RESCH TOURS, LTD | 7100-000 | N/A | 72,883.68 | 72,883.68 | 0.00 |
| 625 | DOROTHY N BARKER | 7100-000 | N/A | 333.00 | 333.00 | 0.00 |
| 626 | LINDA CATANIA | 7100-000 | N/A | 2,355.20 | 2,355.20 | 0.00 |
| 627 | KIM SCHURMAN | 7100-000 | N/A | 196.50 | 196.50 | 0.00 |
| 628 | ROBERT RIGSBY C/O PIERRETTE VELEZ, CLAIMS ADJUSTER | 7100-000 | N/A | 2,518.80 | 2,518.80 | 0.00 |
| 629 | REGAN WHITE | 7100-000 | N/A | 207.50 | 207.50 | 0.00 |
| 630 | BRENT HINES | 7100-000 | N/A | 452.00 | 452.00 | 0.00 |
| 631 | ANTHONY & JOAN WOLKOSKI | 7100-000 | N/A | 1,251.00 | 1,251.00 | 0.00 |
| 632 | REFFORD & BONNIE CAWTTHON | 7100-000 | N/A | 1,261.00 | 1,261.00 | 0.00 |
| 633 | JESSE VICK | 7100-000 | N/A | 523.00 | 523.00 | 0.00 |
| 634 | OCEANS'N'AIR TRAVEL,INC. | 7100-000 | N/A | 1,517.12 | 1,517.12 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 635 | BEADS BY THE DOZEN INC | 7100-000 | N/A | 11,371.73 | 11,371.73 | 0.00 |
| 636 | CONCENTRA MEDICAL CENTRE DR. ROSENBERG-UNITED DENTAL | 7100-000 | N/A | 1,230.00 | 1,230.00 | 0.00 |
| 637 | MARY ELLEN WEISHAAR | 7100-000 | N/A | 275.45 | 275.45 | 0.00 |
| 638 | BENJAMIN ROGUS | 7100-000 | N/A | 357.88 | 357.88 | 0.00 |
| 639 | PATRICIA CARR | 7100-000 | N/A | 416.50 | 416.50 | 0.00 |
| 640 | KRISTEN BREWER | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |
| 641 | CATHY & CARL CRAIG | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 642 | JOHN COOPER | 7100-000 | N/A | 960.00 | 960.00 | 0.00 |
| 643 | GUILHERME GOES | 7100-000 | N/A | 396.00 | 396.00 | 0.00 |
| 644 | CHARLES D. REEH | 7100-000 | N/A | 2,882.00 | 2,882.00 | 0.00 |
| 645 | CHRISTINA LEONARDO | 7100-000 | N/A | 375.00 | 375.00 | 0.00 |
| 646 | JILLIAN LAKAS | 7100-000 | N/A | 320.00 | 320.00 | 0.00 |
| 647 | DAVID HEDRICK | 7100-000 | N/A | 900.00 | 900.00 | 0.00 |
| 648 | JOHN R. SEASOCK | 7100-000 | N/A | 543.00 | 543.00 | 0.00 |
| 649 | Internal Revnue Service | 7100-000 | N/A | 11,572,151.91 | 11,572,151.91 | 0.00 |
| 650 | LARRY DOXIE | 7100-000 | N/A | 123.31 | 123.31 | 0.00 |
| 651 | PETER H. SENSENEY | 7100-000 | N/A | 1,948.00 | 1,948.00 | 0.00 |
| 652 | GLOBAL INFLIGHT PRODUCTS | 7100-000 | N/A | 10,417.96 | 10,417.96 | 0.00 |
| 653 | DUANE JAMES DANIELS 8901 VANTAGE PLACE DRIVE #1506 | 7100-000 | N/A | 235.00 | 235.00 | 0.00 |
| 654 | RHONDA D. HOULAHAN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 655 | YOUNG & JAE PARK | 7100-000 | N/A | 810.00 | 810.00 | 0.00 |
| 656 | STEPHANIE RITTER | 7100-000 | N/A | 61.50 | 61.50 | 0.00 |
| 657 | DAVID MATHENEY | 7100-000 | N/A | 105,045,612.00 | 105,045,612.00 | 0.00 |
| 658 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 1,527.00 | 1,527.00 | 0.00 |
| 659 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 1,160.00 | 1,160.00 | 0.00 |
| 660 | DISCOVER FINANCIAL SERVICES, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 661 | GEORGE AND EVELYN MCKEOWN | 7100-000 | N/A | 445.40 | 445.40 | 0.00 |
| 662 | DUSAN STUKELJA | 7100-000 | N/A | 405.00 | 405.00 | 0.00 |
| 663 | SHALONDA T. HUGHES | 7100-000 | N/A | 3,285.20 | 3,285.20 | 0.00 |
| 664 | BOXIONG DING | 7100-000 | N/A | 252.10 | 252.10 | 0.00 |
| 665 | WEN J. YANG | 7100-000 | N/A | 266.50 | 266.50 | 0.00 |
| 666 | RAMONE STERLING AGENCY,LLC | 7100-000 | N/A | 270.00 | 270.00 | 0.00 |
| 667 | LIZ CRUISES & TRAVELS | 7100-000 | N/A | 152.16 | 152.16 | 0.00 |
| 668 | KRISTEN BREWER | 7100-000 | N/A | 200.00 | 200.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 669 | ASSOCIATED PATHOLOGISTS CHARTERED | 7100-000 | N/A | 534.00 | 534.00 | 0.00 |
| 670 | LAS VEGAS SKIN & CANCER CLINIC | 7100-000 | N/A | 453.00 | 453.00 | 0.00 |
| 671 | CYNTHIA FERNANDEZ | 7100-000 | N/A | 2,046.00 | 2,046.00 | 0.00 |
| 672 | GREY S. CAVALIER | 7100-000 | N/A | 14,466.92 | 14,466.92 | 0.00 |
| 673 | GERALD & BRENDA BLIGHT | 7100-000 | N/A | 384.00 | 384.00 | 0.00 |
| 674 | WILMA REYES | 7100-000 | N/A | 335.00 | 335.00 | 0.00 |
| 675 | KATHERINE AIDE | 7100-000 | N/A | 13,856.30 | 13,856.30 | 0.00 |
| 676 | PHILLIP AIDE | 7100-000 | N/A | 2,564.00 | 2,564.00 | 0.00 |
| 677 | PETER H. SENSENEY | 7100-000 | N/A | 1,994.00 | 1,994.00 | 0.00 |
| 678 | MERLE HOULDER | 7100-000 | N/A | 381.21 | 381.21 | 0.00 |
| 679 | REGAN WHITE | 7100-000 | N/A | 207.50 | 207.50 | 0.00 |
| 680 | RONALD AND ALICE KOLBUS | 7100-000 | N/A | 350.30 | 350.30 | 0.00 |
| 681 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 1,241.00 | 1,241.00 | 0.00 |
| 682 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 1,160.00 | 1,160.00 | 0.00 |
| 683 | ROYAL AMERICAN TRAVEL | 7100-000 | N/A | 810.00 | 810.00 | 0.00 |
| 684 | DONALD & SUSAN CLARK | 7100-000 | N/A | 904.00 | 904.00 | 0.00 |
| 685 | STEVEN V. KOZMARY, M.D. | 7100-000 | N/A | 1,176.00 | 1,176.00 | 0.00 |
| 686 | ANH TA | 7100-000 | N/A | 225.00 | 225.00 | 0.00 |
| 687 | JUAN CAMACHO | 7100-000 | N/A | 1,010.00 | 1,010.00 | 0.00 |
| 688 | VICTOR MONT0YA | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 689 | JOHN VITEK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 690 | FLIGHT CENTRE ALICE SPRINGS SHOP 3 | 7100-000 | N/A | 25.00 | 25.00 | 0.00 |
| 691 | KIM SCHURMAN | 7100-000 | N/A | 196.50 | 196.50 | 0.00 |
| 692 | QANTOS AIRWAYS LIMITED ATTN: DEBT RECOVERY SUPERVISOR | 7100-000 | N/A | 3,602.39 | 3,602.39 | 0.00 |
| 693 | SUMMERLIN HOSPITAL LLC | 7100-000 | N/A | 42,452.00 | 42,452.00 | 0.00 |
| 694 | CASSANDRA WHITCOMB | 7100-000 | N/A | 1,228.50 | 1,228.50 | 0.00 |
| 695 | CATHERINE STUCKERT | 7100-000 | N/A | 1,260.83 | 1,260.83 | 0.00 |
| 696 | ANDREA JIMENEZ | 7100-000 | N/A | 247.70 | 247.70 | 0.00 |
| 697 | GEORGE A. OTTO | 7100-000 | N/A | 249.20 | 249.20 | 0.00 |
| 698 | JOHN W. HILL | 7100-000 | N/A | 267.20 | 267.20 | 0.00 |
| 699 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 1,387.00 | 1,387.00 | 0.00 |
| 700 | MICHAEL CRADDOCK | 7100-000 | N/A | 560.00 | 560.00 | 0.00 |
| 701 | PETER G. MUSINSKI | 7100-000 | N/A | 1,192.00 | 1,192.00 | 0.00 |
| 702 | ALEXANDER L. HIDVEGHY | 7100-000 | N/A | 2,293.99 | 2,293.99 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 703 | ROHAN DENNIS | 7100-000 | N/A | 249.00 | 249.00 | 0.00 |
| 704 | DOROTHY HENDERSHOT | 7100-000 | N/A | 530.00 | 530.00 | 0.00 |
| 705 | QANTOS AIRWAYS LIMITED ATTN: DEBT RECOVERY SUPERVISOR | 7100-000 | N/A | 6,573.35 | 6,573.35 | 0.00 |
| 706 | KIM SCHURMAN | 7100-000 | N/A | 196.50 | 196.50 | 0.00 |
| 707 | VICTOR MONT0YA | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 708 | FRED VALDES | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 709 | AMARAD-CLAUDIO TRINKA | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 710 | SARAH CLONTZ | 7100-000 | N/A | 2,510.00 | 2,510.00 | 0.00 |
| 711 | SKYAUCTION.COM PATRICIA POLHILL, CUSTOMER RELATIONS | 7100-000 | N/A | 266.50 | 266.50 | 0.00 |
| 712 | SKYAUCTION.COM PATRICIA POLHILL, CUSTOMER RELATIONS | 7100-000 | N/A | 266.50 | 266.50 | 0.00 |
| 713 | ANDREW BURR | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 714 | DESERT ORTHOPAEDIC CENTER | 7100-000 | N/A | 272.70 | 272.70 | 0.00 |
| 715 | CARLA BURGESS | 7100-000 | N/A | 5,412.00 | 5,412.00 | 0.00 |
| 716 | DULCE ANNE DONATO | 7100-000 | N/A | 796.00 | 796.00 | 0.00 |
| 717 | THOMAS L. MCWHORTER | 7100-000 | N/A | 23,947.28 | 23,947.28 | 0.00 |
| 718 | CONCEPTS PLUS, LLC | 7100-000 | N/A | 54,800.00 | 54,800.00 | 0.00 |
| 719 | GEORGIA C. MCWHORTER | 7100-000 | N/A | 37,345.11 | 37,345.11 | 0.00 |
| 720 | CARLA BURGESS | 7100-000 | N/A | 5,412.00 | 5,412.00 | 0.00 |
| 721 | RAMONE STERLING AGENCY LLC | 7100-000 | N/A | 270.00 | 270.00 | 0.00 |
| 722 | KENNETH T SACHS | 7100-000 | N/A | 241.00 | 241.00 | 0.00 |
| 723 | NICOLE LAIDLER | 7100-000 | N/A | 652.00 | 652.00 | 0.00 |
| 724 | TELWARES COMMUNICATIONS, LLC | 7100-000 | N/A | 7,930.75 | 7,930.75 | 0.00 |
| 725 | TELWARES COMMUNICATIONS, LLC | 7100-000 | N/A | 27,490.31 | 27,490.31 | 0.00 |
| 726 | WEN J. YANG | 7100-000 | N/A | 533.00 | 533.00 | 0.00 |
| 727 | GLOBE AIRPORT SECURITY SERVICES | 7100-000 | N/A | 51,296.53 | 51,296.53 | 0.00 |
| 728 | AYA KATO | 7100-000 | N/A | 1,019.00 | 1,019.00 | 0.00 |
| 729 | OLIVAIRE, LLC | 7100-000 | N/A | 2,008.50 | 2,008.50 | 0.00 |
| 730 | ADVANCED BACK CARE & FAMILY MEDICINE | 7100-000 | N/A | 762.00 | 762.00 | 0.00 |
| 731 | ADVANCED BACK CARE & FAMILY MEDICINE | 7100-000 | N/A | 125.00 | 125.00 | 0.00 |
| 732 | GEORGE & NANCY ANCHACLES | 7100-000 | N/A | 393.20 | 393.20 | 0.00 |
| 733 | STATE OF LOUISIANA | 7100-000 | N/A | 353.43 | 353.43 | 0.00 |
| 734 | STEVEN C. WEISS | 7100-000 | N/A | 808.00 | 808.00 | 0.00 |
| 735 | DEAN AND SANDRA TERRY | 7100-000 | N/A | 524.10 | 524.10 | 0.00 |
| 736 | WILMA REYES | 7100-000 | N/A | 335.00 | 335.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 737 | CHRISTOPHER TINGZON | 7100-000 | N/A | 617.00 | 617.00 | 0.00 |
| 738 | GUISELLE CHANG | 7100-000 | N/A | 1,334.00 | 1,334.00 | 0.00 |
| 739 | RIVER CITY DELIVERY, INC. | 7100-000 | N/A | 91.00 | 91.00 | 0.00 |
| 740 | LUCY H. LIN | 7100-000 | N/A | 1,762.59 | 1,762.59 | 0.00 |
| 741 | DESMOND CHAN | 7100-000 | N/A | 450.88 | 450.88 | 0.00 |
| 742 | RICHARD PODLISKA | 7100-000 | N/A | 610.00 | 610.00 | 0.00 |
| 743 | BOBBIE AGUILERA | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 744 | SHIRLELY AGUILLETA | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 745 | BRENDA GREGORY | 7100-000 | N/A | 159.00 | 159.00 | 0.00 |
| 746 | CYNTHIA FUKELMAN | 7100-000 | N/A | 602.07 | 602.07 | 0.00 |
| 747 | RITA SCOTT | 7100-000 | N/A | 610.00 | 610.00 | 0.00 |
| 748 | ANN SHOWALTER | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 749 | STACEY DVORSKY | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 750 | ROVANA DIANE ADAMS | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 751 | TOURICO HOLIDAY FLIGHTS, INC. | 7100-000 | N/A | 10,000.00 | 10,000.00 | 0.00 |
| 752 | BUFORD DYER | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 753 | PEGGY WEAVER | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 754 | WILLIE RUTH DRAKE | 7100-000 | N/A | 1,000.50 | 1,000.50 | 0.00 |
| 755 | BRITANNIC AVIATION | 7100-000 | N/A | 263.76 | 263.76 | 0.00 |
| 756 | PAOLA ALFARO | 7100-000 | N/A | 87.95 | 87.95 | 0.00 |
| 757 | GARY G. GRINDLER | 7100-000 | N/A | 1,186.00 | 1,186.00 | 0.00 |
| 758 | GILLESPIE OFFICE FURNITURE & SYSTEM DEALER | 7100-000 | N/A | 17,820.77 | 17,820.77 | 0.00 |
| 759 | BRIDGETTE JAMIL | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 760 | ALEXANDER HANSON | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 761 | CLEMENTE GONZALEZ | 7100-000 | N/A | 616.08 | 616.08 | 0.00 |
| 762 | ANGELA MEINEN | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 763 | KEVIN JOHNSON | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 764 | GERALDINE MINER | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 765 | JAMES HARRISON | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 766 | MICHELE L. HALLORAN | 7100-000 | N/A | 307.00 | 307.00 | 0.00 |
| 767 | NORTH STAR TRAVEL | 7100-000 | N/A | 7,022.33 | 7,022.33 | 0.00 |
| 768 | TRACEY BLESSING | 7100-000 | N/A | 593.00 | 593.00 | 0.00 |
| 769 | MIMI OVERTON | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 770 | LISA LESTER | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 771 | AYA KATO | 7100-000 | N/A | 1,019.00 | 1,019.00 | 0.00 |
| 772 | PRESTIGE TRAVEL & CRUISES AMEX | 7100-000 | N/A | 553.00 | 553.00 | 0.00 |
| 773 | GREG CANTRELL | 7100-000 | N/A | 387.50 | 387.50 | 0.00 |
| 774 | JOHN RUGGIO | 7100-000 | N/A | 2,317.36 | 2,317.36 | 0.00 |
| 775 | SEAN H. KADOVITZ | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 776 | MARIA DEMEO | 7100-000 | N/A | 447.47 | 447.47 | 0.00 |
| 777 | DEBBIE MOORE, CTC DIRECTOR OF OPERATIONS | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 778 | MARTIN & DENYSE SADKIN | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 779 | VOYTEK NAJGRODSKI | 7100-000 | N/A | 147.13 | 147.13 | 0.00 |
| 780 | RICHARD BRET ANDERSON | 7100-000 | N/A | 366.40 | 366.40 | 0.00 |
| 781 | CENDANT VOYAGES BEATRICE BONNIE CUSTOMER SERVICE | 7100-000 | N/A | 129.67 | 129.67 | 0.00 |
| 782 | SELECTOUR CENDANT VOYAGES | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 783 | DINO J. DELCI | 7100-000 | N/A | 225.00 | 225.00 | 0.00 |
| 784 | BERNADETTE H KUCIK | 7100-000 | N/A | 229.18 | 229.18 | 0.00 |
| 785 | RITA SCOTT | 7100-000 | N/A | 610.00 | 610.00 | 0.00 |
| 786 | BERNADETTE H KUCIK | 7100-000 | N/A | 33.30 | 33.30 | 0.00 |
| 787 | ROBERT J. CAPULLI | 7100-000 | N/A | 415.00 | 415.00 | 0.00 |
| 788 | EMMA LOUISE HODDER | 7100-000 | N/A | 107.51 | 107.51 | 0.00 |
| 789 | FRANCISCO A. GARZA | 7100-000 | N/A | 472.00 | 472.00 | 0.00 |
| 790 | LAWRENCE GARDNER, MD | 7100-000 | N/A | 3,690.00 | 3,690.00 | 0.00 |
| 791 | DAVID RACINE | 7100-000 | N/A | 189.57 | 189.57 | 0.00 |
| 792 | MARTIN & DENYSE DADKIN | 7100-000 | N/A | 315.00 | 315.00 | 0.00 |
| 793 | LARRY D. MILLER | 7200-000 | N/A | 26.63 | 26.63 | 0.00 |
| 794 | SANJIDA RAFI | 7100-000 | N/A | 146.03 | 146.03 | 0.00 |
| 795 | LESLEE A. ALLEN | 7100-000 | N/A | 435.05 | 435.05 | 0.00 |
| 796 | FEDERAL EXPRESS CORPORATION | 7100-000 | N/A | 120,597.08 | 120,597.08 | 0.00 |
| 797 | ALPNA MATHEWS | 7100-000 | N/A | 3,295.34 | 3,295.34 | 0.00 |
| 798 | RIKKI CHIASCIONE | 7100-000 | N/A | 166.89 | 166.89 | 0.00 |
| 799 | JANICE DRUCKER | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 800 | PAUL SLYHOFF | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 801 | JOHN BORODKIN JR | 7100-000 | N/A | 270.00 | 270.00 | 0.00 |
| 802 | IVAN BUENO | 7100-000 | N/A | 774.00 | 774.00 | 0.00 |
| 803 | AIR NEW ZEALAND | 7100-000 | N/A | 138.60 | 138.60 | 0.00 |
| 804 | BETTY JOAN BAKER | 7100-000 | N/A | 3,114.68 | 3,114.68 | 0.00 |

| 805 | DION ROBIN | 7100-000 | N/A | 328.56 | 328.56 | 0.00 |
| 806 | JOHN BARNES | 7100-000 | N/A | 18.74 | 18.74 | 0.00 |
| 807 | LISA CAMP | 7100-000 | N/A | 72.71 | 72.71 | 0.00 |
| 808 | STACEY DVORSKY | 7100-000 | N/A | 100.00 | 100.00 | 0.00 |
| 809 | WILLIAM STRAKOS | 7100-000 | N/A | 244.50 | 244.50 | 0.00 |
| 810 | SP DANCE RECOVERIES GROUP, RECOVERIES GRP | 7100-000 | N/A | 310,500.00 | 310,500.00 | 0.00 |
| 811 | SHANNON LEWIS | 7100-000 | N/A | 537.09 | 537.09 | 0.00 |
| 812 | DENISE BATES | 7100-000 | N/A | 6,297.00 | 6,297.00 | 0.00 |
| 813 | STATE OF WASHINGTON DEPT OF REVENUE | 7100-000 | N/A | 447.89 | 447.89 | 0.00 |
| 814 | SPRINT | 7100-000 | N/A | 167,699.22 | 167,699.22 | 0.00 |
| 815 | DARYL JEAN NELSON | 7100-000 | N/A | 218.22 | 218.22 | 0.00 |
| 816 | SQUIRE, SANDERS & DEMPSEY LLP | 7100-000 | N/A | 559,130.76 | 559,130.76 | 0.00 |
| 817 | MOOG INC. | 7100-000 | N/A | 14,187.48 | 14,187.48 | 0.00 |
| 818 | CAROL SMITH | 7100-000 | N/A | 104.49 | 104.49 | 0.00 |
| 819 | MARGARET A DUNIGAN | 7100-000 | N/A | 379.50 | 379.50 | 0.00 |
| 820 | NEVADA POWER COMPANY | 7100-000 | N/A | 3,693.20 | 3,693.20 | 0.00 |
| 821 | SAHABI.A.ISA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 822 | COACH USA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 823 | SANDRA M. HOWELL | 7100-000 | N/A | 353.00 | 353.00 | 0.00 |
| 824 | IATA C/O DAVID HODGKINSON | 7100-000 | N/A | 228,473.00 | 228,473.00 | 0.00 |
| 825 | MELISSA A FALCIGNO | 7100-000 | N/A | 315.00 | 315.00 | 0.00 |
| 826 | HANNEH KHOURY | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 827 | MOHAMED HAZEM ELKADRI | 7100-000 | N/A | 219.21 | 219.21 | 0.00 |
| 828 | CHRISTINE TRIMAN | 7100-000 | N/A | 332.32 | 332.32 | 0.00 |
| 829 | JODI GUNDERSON | 7100-000 | N/A | 29.57 | 29.57 | 0.00 |
| 830 | CATHY & CARL CRAIG | 7100-000 | N/A | 400.00 | 400.00 | 0.00 |
| 831 | CATHY SHOEMAKER | 7100-000 | N/A | 3,270.00 | 3,270.00 | 0.00 |
| 832 | XCHANGING CLAIMS SERVICES | 7100-000 | N/A | 310,500.00 | 310,500.00 | 0.00 |
| 833 | KUWAIT AIRWAYS CORPORATION | 7100-000 | N/A | 738.51 | 738.51 | 0.00 |
| 834 | DAVID J. GILMARTIN, ESQ | 7100-000 | N/A | 1,780,648.74 | 1,780,648.74 | 0.00 |
| 835 | KAREN A. SZESZYCHI/BEIRIGER | 7100-000 | N/A | 53.27 | 53.27 | 0.00 |
| 836 | DAVID HEDRICK | 7100-000 | N/A | 350.00 | 350.00 | 0.00 |
| 837 | EUGENE LUCAS | 7100-000 | N/A | 214.37 | 214.37 | 0.00 |
| 838 | JACQUELYN R.S. CAYABYAB | 7100-000 | N/A | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 839 | OSCAR VELASQUEZ | 7100-000 | N/A | 1,248.00 | 1,248.00 | 0.00 |
| 840 | FILICIA MATHEW | 7100-000 | N/A | 117.99 | 117.99 | 0.00 |
| 841 | LATOYA C. MCDONALD | 7100-000 | N/A | 339.68 | 339.68 | 0.00 |
| 842 | FREDRICK SHOTZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 843 | AIRPORT TERMINAL SERVICES, INC | 7100-000 | N/A | 5,592.64 | 5,592.64 | 0.00 |
| 844 | BARBARA BIRER AREA CONTROLLER | 7100-000 | N/A | 233.04 | 233.04 | 0.00 |
| 845 | ALEJANDRO FLORES | 7100-000 | N/A | 867.11 | 867.11 | 0.00 |
| 846 | TRACY RUSHER | 7100-000 | N/A | 275.00 | 275.00 | 0.00 |
| 847 | DISCOVER FINANCIAL SERVICES INC | 7100-000 | N/A | 599,206.66 | 599,206.66 | 0.00 |
| 848 | WELLS FARGO BANK NORTHWEST, N.A. | 7100-000 | N/A | 323,067.70 | 323,067.70 | 0.00 |
| 849 | MONICA L DIMEO | 7200-000 | N/A | 180.00 | 180.00 | 0.00 |
| 850 | W.H. WILLIAMS & FAYE G WILLIAMS | 7200-000 | N/A | 200.00 | 200.00 | 0.00 |
| 851 | UNIVERSITY MEDICAL CENTER | 7200-000 | N/A | 10,142.29 | 10,142.29 | 0.00 |
| 852 | TRACY FIERS, CTC | 7200-000 | N/A | 1,396.56 | 1,396.56 | 0.00 |
| 853 | FEDERAL EXPRESS CORPORATION C/O CHARLES J FILARDI, JR | 7200-000 | N/A | 95,096.36 | 95,096.36 | 0.00 |
| 854 | ARROWHEAD/CALISTOGA/BLACKMOUNTAIN SPRING WATER | 7200-000 | N/A | 602.04 | 602.04 | 0.00 |
| 855 | JANETTE RUIZ | 7200-000 | N/A | 220.16 | 220.16 | 0.00 |
| 856 | GEORGE A MARROW | 7200-000 | N/A | 623.00 | 623.00 | 0.00 |
| 857 | CORPORATE TRAVEL TIME | 7200-000 | N/A | 101.16 | 101.16 | 0.00 |
| 858 | CIT GROUP/COMMERCIAL SERVICES INC | 7200-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 859 | CWT/TRACY'S TRAVEL | 7200-000 | N/A | 1,396.56 | 1,396.56 | 0.00 |
| 860 | ANGELA CARDENAS | 7200-000 | N/A | 1,180.00 | 1,180.00 | 0.00 |
| 861 | JASON P STROFS | 7200-000 | N/A | 400.00 | 400.00 | 0.00 |
| 862 | ANNIKKA KING | 7200-000 | N/A | 7,444.79 | 7,444.79 | 0.00 |
| 863 | CALL HOWIE TOUR & TRAVEL | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 864 | RELOCATION ADVISORS | 7200-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 865 | JUAN CAMACHO | 7200-000 | N/A | 1,010.00 | 1,010.00 | 0.00 |
| 866 | BEVERLY B. JONES | 7200-000 | N/A | 296.00 | 296.00 | 0.00 |
| 867 | VIRGINIA BRUCE CHUNG | 7200-000 | N/A | 310.00 | 310.00 | 0.00 |
| 868 | CT CORPORATION | 7200-000 | N/A | 3,242.87 | 3,242.87 | 0.00 |
| 869 | AYA KATO | 7200-000 | N/A | 1,019.00 | 1,019.00 | 0.00 |
| 870 | JOSHOA E. SCHERER | 7200-000 | N/A | 120.00 | 120.00 | 0.00 |
| 871 | CT CORPORATION | 7200-000 | N/A | 210.00 | 210.00 | 0.00 |
| 872 | CT CORPORATION | 7200-000 | N/A | 430.00 | 430.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 873 | LOIDA GONZALEZ | 7200-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 874 | CT CORPORATION | 7200-000 | N/A | 490.00 | 490.00 | 0.00 |
| 875 | VIRGINIA BRUCE CHUNG | 7200-000 | N/A | 310.00 | 310.00 | 0.00 |
| 876 | WILLIAM E. URBAN | 7200-000 | N/A | 750.00 | 750.00 | 0.00 |
| 877 | CT CORPORATION | 7200-000 | N/A | 192.49 | 192.49 | 0.00 |
| 879 | JENNIFER PRESTO | 7200-000 | N/A | 6,159.00 | 6,159.00 | 0.00 |
| 880 | LOS ANGELES COUNTY | 7200-000 | N/A | 2,870.72 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $355,525,422.35 | $355,522,551.63 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220)  TOM R. GRIMMETT
**Filed (f) or Converted (c):** 05/07/03 (c)
**§341(a) Meeting Date:** 06/25/03
**Claims Bar Date:** 09/24/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | CHECKING ACCOUNT (B OF A) | 0.00 | 0.00 | | 542,753.27 | FA |
| 2 | OFFICE FURNITURE AND COMPUTERS<br>  SOLD AT AUCTION | 0.00 | 0.00 | | 100,054.00 | FA |
| 3 | USB PAINE WEBBER ACCOUNT<br>  REMAINING BALANCE AFTER APPLYING FUNDS<br>ON HAND TO LETTER OF CREDIT.  SEE DOCKET<br>NO. 1439 | 0.00 | 0.00 | | 2,627.40 | FA |
| 4 | ACCOUNTS RECEIVABLE<br>  ACCOUNTS RECEIVABLE AND COMMISSION<br>TRAVEL AGENT COMMISSION RECALL EFFORT. | 0.00 | 0.00 | | 507,314.04 | FA |
| 5 | DEFENSE CONTRACT AGENCY  (u)<br>  DEBTOR CLAIMED THERE WAS A REFUND DUE<br>BUT REFUND WAS KEPT BY DEFENSE<br>CONTRACT AGENCY IN SETTLEMENT WITH<br>TRANSPORTATION SECURITY AGENCY.<br><br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 0.00 | 0.00 | | 0.00 | FA |
| 6 | COMPANY NAME  (u)<br>  SOLD PER COURT ORDER | 0.00 | 0.00 | | 15,150.25 | FA |
| 7 | NEVADA STATE BANK ACCOUNT | 0.00 | 0.00 | | 46,534.72 | FA |
| 8 | DEPOSIT REFUND - BONANZA BEVERAGE  (u) | 0.00 | 0.00 | | 63.83 | FA |
| 9 | ZIONS BANK BANK ACCOUNT | 0.00 | 0.00 | | 24.23 | FA |
| 10 | MANUALS: SAFETY, MAINTENANCE, TRAINING,<br>ETC.  (u)<br>  PER ORDER ENTERED DOCKET NO. 1735 | 0.00 | 0.00 | | 5,000.00 | FA |
| 11 | NATIONAL UNION FIRE - REFUND OF<br>ATTORNEY'S FEES  (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| 12 | 1994 MAZDA VAN  (u)<br>  MAZDA VAN SOLD AT AUCTION | 0.00 | 700.00 | | 700.00 | FA |
| 13 | REIMBURSEMENT OF FEES - AMEX INSURANCE<br>(u) | 0.00 | 105.00 | | 105.00 | FA |
| 14 | ORBITZ SETTLEMENT  (u) | 0.00 | 0.00 | | 30,000.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| Case Number: | 00-19258-MKN | Trustee: | (480220) | TOM R. GRIMMETT |
| Case Name: | NATIONAL AIRLINES, INC. | Filed (f) or Converted (c): | 05/07/03 (c) | |
| | | §341(a) Meeting Date: | 06/25/03 | |
| Period Ending: 01/16/16 | | Claims Bar Date: | 09/24/03 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | PER ORDER ENTERED 04-12-05 | | | | | |
| 15 | Cash on Hand - NAL Change Fund - Corporate TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 171.00 | 171.00 | OA | 0.00 | FA |
| 16 | Cash on Hand - NAL Change Fund - LAS Tkt Cntr TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 3,438.50 | 3,438.50 | OA | 0.00 | FA |
| 17 | Cash on Hand - NAL Change Fund - Harrah's TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 102.15 | 102.15 | OA | 0.00 | FA |
| 18 | Cash on Hand - NAL Change Fund - Rio TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 100.00 | 100.00 | OA | 0.00 | FA |
| 19 | Cash on Hand - NAL Change Fund - MDW TRANSFERRED TO DIP ACCOUNTORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 400.00 | 400.00 | OA | 0.00 | FA |
| 20 | Cash on Hand - NAL Change Fund - phl TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 500.00 | 500.00 | OA | 0.00 | FA |
| 21 | Cash on Hand - NAL Change Fund - LAX TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 400.00 | 400.00 | OA | 0.00 | FA |
| 22 | Cash on Hand - NAL Change Fund - SFO TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 600.00 | 600.00 | OA | 0.00 | FA |
| 23 | Cash on Hand - NAL Change Fund - DFW TRANSFERRED TO DIP ACCOUNT | 500.00 | 500.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

**Case Number:** 00-19258-MKN  
**Case Name:** NATIONAL AIRLINES, INC.

**Trustee:** (480220)  TOM R. GRIMMETT  
**Filed (f) or Converted (c):** 05/07/03 (c)  
**§341(a) Meeting Date:** 06/25/03  
**Claims Bar Date:** 09/24/03

**Period Ending:** 01/16/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 24 | Cash on Hand - NAL Change Fund - JFK<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 500.00 | 500.00 | OA | 0.00 | FA |
| 25 | Cash on Hand - NAL Change Fund - MIA<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 500.00 | 500.00 | OA | 0.00 | FA |
| 26 | Cash on Hand  - NAL Change Fund - EWR<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 250.00 | 250.00 | OA | 0.00 | FA |
| 27 | Cash on Hand - NAL Change Fund - DCA<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 375.00 | 375.00 | OA | 0.00 | FA |
| 28 | NV State Bank Acct. No. 2094928<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 5,000.00 | 5,000.00 | OA | 0.00 | FA |
| 29 | NV State Bank Acct. No. 2094944<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 30 | NV State Bank Acct. No. 2094936<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 31 | NV State Bank Acct. No. 85605335<br>    TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,918,521.84 | 2,918,521.84 | OA | 0.00 | FA |
| 32 | NV State Bank Account No. 2095412 | 43,921.90 | 43,921.90 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220) TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | | | | | |
| 33 | LaSalle Bank Acct. No. 5800176702 TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 7,315.70 | 7,315.70 | OA | 0.00 | FA |
| 34 | Bank of America Acct. No. 4771121353 B of A Cargo Lockbox TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 47,360.56 | 47,360.56 | OA | 0.00 | FA |
| 35 | European American Bank Acct. No. 52042850 TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 9,805.29 | 9,805.29 | OA | 0.00 | FA |
| 36 | NV State Bank Acct. No. 2095560 TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 37 | Bank of America Acct. No. 990133266 B of A Payroll TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 47,222.81 | 47,222.81 | OA | 30,858.66 | FA |
| 38 | Bank of America Acct. No. 4961704027 B of A Payroll Executive TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 12,204.89 | 12,204.89 | OA | 0.00 | FA |
| 39 | Bank of America Acct. No. 4961704263 Flexible Benefits Trust TRANSFERRED TO DIP ACCOUNT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 6,528.81 | 6,528.81 | OA | 0.00 | FA |
| 40 | Bank of America Acct. No. 4961751562 | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220) TOM R. GRIMMETT
**Filed (f) or Converted (c):** 05/07/03 (c)
**§341(a) Meeting Date:** 06/25/03
**Claims Bar Date:** 09/24/03

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
|   B of A Benefit Claims Clearing TRANSFERRED TO<br>DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 41  Bank of America Acct. No.  990133274<br>  B of A (DFW, MIA, SFO, LAX) TRANSFERRED TO<br>DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 8,807.15 | 8,807.15 | OA | 0.00 | FA |
| 42  First Union National Bank Acct. No. 2.00001E+12<br>  TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,289.50 | 2,289.50 | OA | 0.00 | FA |
| 43  Bank of America Acct. No.  4961571056<br>  B of A Account Analysis TRANSFERRED TO DIP<br>ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 0.00 | Unknown | OA | 0.00 | FA |
| 44  Bank of America Acct. No.  4961702919<br>  B of A National Vacations Lockbox TRANSFERRED<br>TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 11,632.46 | 11,632.46 | OA | 0.00 | FA |
| 45  Paine Webber Acct. No. UJ08699C8<br>  DEPOSIT TO SECURE LETTERS OF CREDIT.<br>STAY LIFTED PER DOCKET NO. 1439. BALANCE<br>REFUNDED - SEE ASSET NO. 3<br>SEE ALSO ASSET NO. 3<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 19,442.54 | 0.00 | OA | 0.00 | FA |
| 46  Zion National Bank Account No. 5963810<br>  Bank Balance as of 12/06/00   in the negative<br>-$1,508.47<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220) TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 47 | Paine Webber Acct #UJ08699C8 - Restricted Cash<br>   DEPOSIT TO SECURED LETTERS OF CREDIT.<br>STAY LIFTED DOCKET NO. 1439<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 668,477.00 | 0.00 | OA | 0.00 | FA |
| 48 | Zion Natl Bank Acct #5963810 - Restricted Cash<br>   TRANSFERRED TO DIP ACCOUNT<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 254,015.00 | 254,015.00 | OA | 0.00 | FA |
| 49 | Harrah's Credit Card Reserve<br>   LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 508,727.75 | 508,727.75 | OA | 0.00 | FA |
| 50 | Discover Credit Card Reserve<br>   LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 50,000.00 | 50,000.00 | OA | 0.00 | FA |
| 51 | Security Deposit - Aeronautical Radio Inc.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 100.00 | 0.00 | OA | 0.00 | FA |
| 52 | Security Deposit - Aeronautical Radio Inc.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 100.00 | 0.00 | OA | 0.00 | FA |
| 53 | Security Deposit - Southwest Gas Corporation<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 145.00 | 0.00 | OA | 0.00 | FA |
| 54 | Security Deposit - Nevada Power Company<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 240.00 | 0.00 | OA | 0.00 | FA |
| 55 | Security Deposit - Luxor Hotel & Casino<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 500.00 | 0.00 | OA | 0.00 | FA |
| 56 | Security Deposit - Metropolitan Dade County PFC<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 574.60 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 7

**Case Number:** 00-19258-MKN

**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220)    TOM R. GRIMMETT

**Filed (f) or Converted (c):** 05/07/03 (c)

**§341(a) Meeting Date:** 06/25/03

**Claims Bar Date:** 09/24/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 57 | Security Deposit - Ameritech - Exempt<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 600.00 | 0.00 | OA | 0.00 | FA |
| 58 | Security Deposit - Arinc Incorporated<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 600.00 | 0.00 | OA | 0.00 | FA |
| 59 | Security Deposit - Nevada Power Company<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 640.00 | 0.00 | OA | 0.00 | FA |
| 60 | Security Deposit - Midway Business Center<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 1,107.00 | 0.00 | OA | 0.00 | FA |
| 61 | Security Deposit - Nevada Power Company<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,080.00 | 0.00 | OA | 0.00 | FA |
| 62 | Security Deposit - Nevada Power Company<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,080.00 | 0.00 | OA | 0.00 | FA |
| 63 | Security Deposit - Atlantic Coast Airlines<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,560.00 | 0.00 | OA | 0.00 | FA |
| 64 | Security Deposit - IAT<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 2,800.00 | 0.00 | OA | 0.00 | FA |
| 65 | Security Deposit - Arinc Incorporated<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 4,500.00 | 0.00 | OA | 0.00 | FA |
| 66 | Security Deposit - Korry Electronics<br>    ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 7,500.00 | 0.00 | OA | 0.00 | FA |
| 67 | Security Deposit - Signature Flight Support<br>    STAY LIFTED PER DOCKET NO. 325 AND<br>APPLIED TO AMOUNTS DUE.<br>ORDERED ABANDONED PER ABANDONMENT | 10,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

Page:  8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 00-19258-MKN  
**Case Name:** NATIONAL AIRLINES, INC.

**Trustee:** (480220)    TOM R. GRIMMETT  
**Filed (f) or Converted (c):** 05/07/03 (c)  
**§341(a) Meeting Date:** 06/25/03  
**Claims Bar Date:** 09/24/03

**Period Ending:** 01/16/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 68 | Security Deposit - Int'l Aviation Terminals<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 10,000.00 | 0.00 | OA | 0.00 | FA |
| 69 | Security Deposit - LAS Fuel Corp<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 16,000.00 | 0.00 | OA | 0.00 | FA |
| 70 | Security Deposit - Miami Dade County<br>SETTLED PER ORDER ENTERED DOCKET NO.<br>1740<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 19,698.60 | 0.00 | OA | 0.00 | FA |
| 71 | Security Deposit - Ogden Aviation<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 72 | Security Deposit - Signature Flight Support<br>STAY LIFTED 02-05-01 DOCKET NO. 325.<br>DEPOSIT APPLIED TO BALANCE DUE CREDITOR.<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 20,000.00 | 0.00 | OA | 0.00 | FA |
| 73 | Security Deposit - Howard Hughes Properties III<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 45,506.90 | 0.00 | OA | 0.00 | FA |
| 74 | Security Deposit - Howard Hughes Properties, LP<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 250,000.00 | 0.00 | OA | 0.00 | FA |
| 75 | Aircraft Deposit - Ansett Worldwide Aviation USA<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 0.00 | Unknown | OA | 0.00 | FA |
| 76 | Aircraft Deposit - Boullioun Aircraft Holding Co<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 77 | Aircraft Deposit - CIT Leasing Corporation<br>Order entered 12/03/09 (Dkt. 1884) | 780,000.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 9

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220)  TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 78 | Aircraft Deposit - GE Capital Corporation<br>   DEPOSIT RETURNED TO DEBTOR DURING<br>PENDANCY OF CH. 11 PURSUANT TO<br>STIPULATION ENTERED 01-05-01. SEE DOCKET<br>NO 171.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 120,000.00 | 120,000.00 | OA | 0.00 | FA |
| 79 | Aircraft Deposit - Int'l Lease Finance Corp<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 800,000.00 | 0.00 | OA | 0.00 | FA |
| 80 | Aircraft Deposit - MSAI<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 640,000.00 | 0.00 | OA | 0.00 | FA |
| 81 | Aircraft Deposit - Pegasus Aviation I, Inc.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 82 | Aircraft Deposit - Pegasus Aviation V, Inc.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 83 | Aircraft Deposit - RRPF Engine Leasing Limited<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 84 | Aircraft Deposit - Sunrock Aircraft Corp. Ltd.<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 1,004,000.00 | 0.00 | OA | 0.00 | FA |
| 85 | Aircraft Deposit - Tombo Aviation Inc.<br>   SETTLED PER ORDER ENTERED DOCKET NO.<br>1736<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 86 | Aircraft Deposit - Wilmington Trust Company<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 780,000.00 | 0.00 | OA | 0.00 | FA |
| 87 | Aircraft MX Reserves - Ansett Worldwide Aviation<br>   ORDERED ABANDONED PER ABANDONMENT | 797,811.71 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 10

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220)  TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 88 | Aircraft MX Reserves - Boullioun Aircraft Holdin ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 1,377,932.20 | 0.00 | OA | 0.00 | FA |
| 89 | Aircraft MX Reserves - CIT Leasing Corp. ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 2,631,811.23 | 0.00 | OA | 0.00 | FA |
| 90 | Aircraft MX Reserves - GE Capital Corp. ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | Unknown | 0.00 | OA | 0.00 | FA |
| 91 | Aircraft MX Reserves - Int'l Lease Finance Corp ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 474,298.29 | 0.00 | OA | 0.00 | FA |
| 92 | Aircraft MX Reserves - MSAI ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 1,136,818.58 | 0.00 | OA | 0.00 | FA |
| 93 | Aircraft MX Reserves - Pegasus Aviation I, Inc. ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 1,638,427.00 | 0.00 | OA | 0.00 | FA |
| 94 | Aircraft MX Reserves - Pegasus Aviation V, Inc. ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 447,818.33 | 0.00 | OA | 0.00 | FA |
| 95 | Aircraft MX Reserves - RRPF Engine Leasing Ltd ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 1,284,822.18 | 0.00 | OA | 0.00 | FA |
| 96 | Aircraft MX Reserves - Sunrock Aircraft Corp Ltd ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 1,320,098.84 | 0.00 | OA | 0.00 | FA |
| 97 | Aircraft MX Reserves - Tombo Aviation Inc. SETTLED PER ORDER ENTERED DOCKET NO. 1736 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 147,880.41 | 0.00 | OA | 0.00 | FA |
| 98 | Aircraft MX Reserves - Wilmington Trust Co | 4,711,408.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 11

**Case Number:** 00-19258-MKN

**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220)    TOM R. GRIMMETT

**Filed (f) or Converted (c):** 05/07/03 (c)

**§341(a) Meeting Date:** 06/25/03

**Claims Bar Date:** 09/24/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | | | | | |
| 99 | A/R - Credit Card Visa<br>  LIDQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 3,642,305.64 | 3,642,305.64 | OA | 0.00 | FA |
| 100 | A/R - Credit Card American Express<br>  LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 415,711.71 | 415,711.71 | OA | 0.00 | FA |
| 101 | A/R - Credit Card Diner's<br>  LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 16,300.53 | 16,300.53 | OA | 0.00 | FA |
| 102 | A/R - Credit Card Discover<br>  negative balance  -$41,546.98<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 103 | A/R - Credit Card JCB<br>  LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 37.29 | 37.29 | OA | 0.00 | FA |
| 104 | A/R - Credit Card UATP<br>  LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 153,354.35 | 153,354.35 | OA | 0.00 | FA |
| 105 | A/R - Credit Card Chargebacks<br>  negative balance -$37,382.05<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 106 | A/R - Credit Card Direct Billiing<br>  LIQUIDATED IN CH. 11ORDERED ABANDONED<br>PER ABANDONMENT FILED ON 03/26/12 (Dkt<br>1897) | 350,025.92 | 350,025.92 | OA | 0.00 | FA |
| 107 | A/R - Credit Card Online | 19,402.25 | 19,402.25 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220) TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | | | | | |
| 108 | A/R - ACH/IATA Clearing House<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 3,013,783.06 | 3,013,783.06 | OA | 0.00 | FA |
| 109 | A/R - ARC Travel Agencies<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 428,483.62 | 428,483.62 | OA | 0.00 | FA |
| 110 | A/R - MLT Vacations<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 5,890.69 | 5,890.69 | OA | 0.00 | FA |
| 111 | A/R - BSP Japan<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 43,614.49 | 43,614.49 | OA | 0.00 | FA |
| 112 | A/R - General Sales Agents<br>negative balance -$2329.54<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 113 | A/R - Groups Receivable<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 31,035.69 | 31,035.69 | OA | 0.00 | FA |
| 114 | A/R - Vacations Groups Receivable<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 675,616.60 | 675,616.60 | OA | 0.00 | FA |
| 115 | A/R - Travelocity Receivable<br>negative balance -$6694.78<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 13

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 00-19258-MKN | Trustee: | (480220) | TOM R. GRIMMETT |
| Case Name: | NATIONAL AIRLINES, INC. | Filed (f) or Converted (c): | 05/07/03 (c) | |
| | | §341(a) Meeting Date: | 06/25/03 | |
| Period Ending: 01/16/16 | | Claims Bar Date: | 09/24/03 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 116 | A/R - Credit Card Clearing negative balance -$19625.90 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 117 | A/R - US Government mail LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 353,126.95 | 353,126.95 | OA | 0.00 | FA |
| 118 | A/R - Virgin Cargo LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 6,875.86 | 6,875.86 | OA | 0.00 | FA |
| 119 | A/R - Cargo LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 183,614.61 | 183,614.61 | OA | 0.00 | FA |
| 120 | A/R - Kellstrom LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 300,000.00 | 300,000.00 | OA | 0.00 | FA |
| 121 | A/R - Interest Income Receivable LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 340,205.34 | 340,205.34 | OA | 0.00 | FA |
| 122 | A/R - Returned Checks LIQUIDATED IN CH. 11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 97,844.97 | 97,844.97 | OA | 0.00 | FA |
| 123 | A/R - Other Receivables LIQUIDATED IN CH.11 ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 149,487.00 | 149,487.00 | OA | 0.00 | FA |
| 124 | Patents copyrights & other intellectual property National Airlines Trademark Name. SOLD - SEE ASSET NO. 6 | 215,500.00 | 215,500.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 14

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Trustee:**  (480220)   TOM R. GRIMMETT
**Filed (f) or Converted (c):** 05/07/03 (c)
**§341(a) Meeting Date:** 06/25/03
**Claims Bar Date:** 09/24/03

**Period Ending:** 01/16/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | | | | | |
| 125 | Licenses franchises and other intangibles<br>Prepaid Aircraft Rent LIDUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 2,385,581.38 | 2,385,581.38 | OA | 0.00 | FA |
| 126 | Licenses franchises and other intangibles<br>Misc Prepaid Expenses; LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt 1894)<br>Order abandoning property entered 12/03/09 (Dkt.<br>1884) | 31,688.95 | 31,688.95 | OA | 0.00 | FA |
| 127 | Licenses franchises and other intangibles<br>Prepaid Expenses Auto Reverse<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 366,905.97 | 366,905.97 | OA | 0.00 | FA |
| 128 | Licenses franchises and other intangibles<br>Prepaid Catering Expenses<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 5,380.30 | 5,380.30 | OA | 0.00 | FA |
| 129 | Licenses franchises and other intangibles<br>Prepaid Fuel Related Expenses<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 31,702.54 | 31,702.54 | OA | 0.00 | FA |
| 130 | Licenses franchises and other intangibles<br>Prepaid Insurance<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 58,102.63 | 58,102.63 | OA | 0.00 | FA |
| 131 | Licenses franchises and other intangibles<br>Prepaid Bank Fees<br>LIQUIDATED IN CH. 11 | 43,243.13 | 43,243.13 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 15

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 00-19258-MKN

**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220)   TOM R. GRIMMETT

**Filed (f) or Converted (c):** 05/07/03 (c)

**§341(a) Meeting Date:** 06/25/03

**Claims Bar Date:** 09/24/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | | | | | |
| 132 | Licenses franchises and other intangibles<br>    Licenses franchises and other intangibles<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 564,243.60 | 564,243.60 | OA | 0.00 | FA |
| 133 | Licenses franchises and other intangibles<br>    Prepaid CRS Fees<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 1,961,913.83 | 1,961,913.83 | OA | 0.00 | FA |
| 134 | Licenses franchises and other intangibles<br>    Prepaid CC Discount Fees<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 1,595,292.13 | 1,595,292.13 | OA | 0.00 | FA |
| 135 | Licenses franchises and other intangibles<br>    Prepaid Passenger Commissions<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 2,842,819.62 | 2,842,819.62 | OA | 0.00 | FA |
| 136 | Licenses franchises and other intangibles<br>    Prepaid Air Cost<br>LIQUIDATE IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 6,199,513.08 | 6,199,513.08 | OA | 0.00 | FA |
| 137 | Licenses franchises and other intangibles<br>    Prepaid Commissions<br>LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 134,672.53 | 134,672.53 | OA | 0.00 | FA |
| 138 | 1994 Mazda MPV Van 4x4<br>    DUPLICATE ENTRY OF ASSET:  SOLD AT<br>AUCTION - SEE ASSET NO. 12 | 5,434.81 | 5,434.81 | OA | 0.00 | FA |

Exhibit 8

## Form 1

Page: 16

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220) TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 139 | 1996 Ford F-150 Truck<br>  STAY LIFTED PER ORDER DOCKET NO. 460<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 10,694.98 | 0.00 | OA | 0.00 | FA |
| 140 | Aircraft & Accessories<br>  Engines<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 21,854.59 | 0.00 | OA | 0.00 | FA |
| 141 | Aircraft & Accessories<br>  Capitalized Mx-Airframe Related<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 4,249,724.16 | 0.00 | OA | 0.00 | FA |
| 142 | Aircraft & Accessories<br>  Capitalized MX Engines<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 634,872.16 | 0.00 | OA | 0.00 | FA |
| 143 | Aircraft & Accessories<br>  Capitalized Mx - Airframe Checks<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 6,108,220.05 | 0.00 | OA | 0.00 | FA |
| 144 | Aircraft & Accessories<br>  Leasehold Improvements A/F<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 13,745,316.23 | 13,745,316.23 | OA | 0.00 | FA |
| 145 | Aircraft & Accessories<br>  Rotable Inventory Airframe<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 5,367,688.83 | 0.00 | OA | 0.00 | FA |
| 146 | Aircraft & Accessories<br>  Rotable Inventory  Engine<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | 1,404,301.33 | 0.00 | OA | 0.00 | FA |
| 147 | Aircraft & Accessories | 360,498.59 | 360,498.59 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 17

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220) TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Rotable Inventory Structure ORDERED ABANDONED PER ABANDONMENT FILED ON 6/27/11 (Dkt 1894) | | | | | |
| 148 | Aircraft & Accessories Work in Process - Aircraft Related ORDERED ABANDONED PER ABANDONMENT FILED ON 6/27/11 (Dkt 1894) | 236,950.41 | 236,950.41 | OA | 0.00 | FA |
| 149 | Office Equipment LEASED EQUIPMENT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 2,404,099.05 | 0.00 | OA | 0.00 | FA |
| 150 | Bus. Machinery Fixtures Equipment Supplies PAX Service/Training Equipment LEASED EQUIPMENT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 63,595.70 | 0.00 | OA | 0.00 | FA |
| 151 | Bus. Machinery Fixtures Equipment Supplies Food Service Equipment LEASED EQUIPMENT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 54,838.24 | 0.00 | OA | 0.00 | FA |
| 152 | Bus. Machinery Fixtures Equipment Supplies Ramp Equipment LEASED EQUIPMENT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) STAY LIFTED - SEE DOCKET NO. 325 | 31,744.21 | 0.00 | OA | 0.00 | FA |
| 153 | Bus. Machinery Fixtures Equipment Supplies Communications Equipment LEASED EQUIPMENT ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt 1897) | 85,653.33 | 0.00 | OA | 0.00 | FA |
| 154 | Bus. Machinery Fixtures Equipment Supplies Mx Engineering Equipment LEASED EQUIPMENT | 40,730.73 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page:  18

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220)  TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt  1897) | | | | | |
| 155 | Bus. Machinery Fixtures Equipment Supplies<br>   Other Capitalized Costs<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 2,541,888.76 | 2,541,888.76 | OA | 0.00 | FA |
| 156 | Bus. Machinery Fixtures Equipment Supplies<br>   Facilities and Related<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 1,900,758.24 | 1,900,758.24 | OA | 0.00 | FA |
| 157 | Bus. Machinery Fixtures Equipment Supplies<br>   Work in Process - Computer Equipment<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 285,237.74 | 285,237.74 | OA | 0.00 | FA |
| 158 | Bus. Machinery Fixtures Equipment Supplies<br>   Work in Process - Tour Technology<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 273,417.51 | 273,417.51 | OA | 0.00 | FA |
| 159 | Bus. Machinery Fixtures Equipment Supplies<br>   Work in Process - Facilities Related<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 121,231.09 | 121,231.09 | OA | 0.00 | FA |
| 160 | Bus. Machinery Fixtures Equipment Supplies<br>   Work in Process - other<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 555,763.42 | 555,763.42 | OA | 0.00 | FA |
| 161 | Expendable Aircraft Parts Inventory<br>   LIQUIDATED IN CH. 11<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 1,758,567.35 | 1,758,567.35 | OA | 0.00 | FA |
| 162 | Liquor Inventory<br>   SOLD AT AUCTION | 181,809.27 | 181,809.27 | | 9,299.00 | FA |
| 163 | Station Supplies Inventory<br>   ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt  1894) | 1,165,248.01 | 1,165,248.01 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 19

**Case Number:** 00-19258-MKN

**Case Name:** NATIONAL AIRLINES, INC.

**Period Ending:** 01/16/16

**Trustee:** (480220)    TOM R. GRIMMETT

**Filed (f) or Converted (c):** 05/07/03 (c)

**§341(a) Meeting Date:** 06/25/03

**Claims Bar Date:** 09/24/03

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 164 | Inventory - Ticket Stock<br>  ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 6/27/11 (Dkt 1894) | 57,839.35 | 57,839.35 | OA | 0.00 | FA |
| 165 | ADVERSARY NO. 00-02344 AGAINST AER LINGUS<br>  DISMISSED PER ORDER ENTERED 11-18-03<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 166 | ADVERSARY NO. 00-02345 AGAINST AER<br>ARGENTINAS (u)<br>  DISMISSED PER ORDER ENTERED 11-06-03<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 167 | ADVERSARY NO. 00-02356 AGAINST B.F<br>GOODRICH (u)<br>  SETTLED BY DISMISSAL OF CLAIMS AND<br>COUNTER CLAIMS PER ORDER ENTERED<br>07-08-03<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 168 | ADVERSAY NO. 01-02007 AGAINST TEXAS AERO,<br>ET AL (u)<br>  DISMISSED PER ORDER ENTERED 11-06-03<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 169 | ADVERSARY NO. 01-02011 AGAINST TEXAS AERO<br>(u)<br>  DISMISSED PER ORDER ENTERED 11-06-03<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 170 | ADVERSARY NO. 01-02135 AGAINST HARRAH'S<br>(u)<br>  DIMSISSED PER STIPULATION ENTERED<br>07-10-01<br>ORDERED ABANDONED PER ABANDONMENT<br>FILED ON 03/26/12 (Dkt 1897) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 20

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** (480220)   TOM R. GRIMMETT |
| **Case Name:** NATIONAL AIRLINES, INC. | **Filed (f) or Converted (c):** 05/07/03 (c) |
| | **§341(a) Meeting Date:** 06/25/03 |
| **Period Ending:** 01/16/16 | **Claims Bar Date:** 09/24/03 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 171 | ADVERSARY NO. 01-02137 AGAINST BF GOODRICH  (u)<br>   DISMISSED PER STIPULATION ENTERED 05-13-03<br>ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 172 | ADVERSARY NO. 03-01255 AGAINST TRAVELOCITY  (u)<br>   SETTLED PER ORDER ENTERED 06-22-04 | 0.00 | 0.00 | | 0.00 | FA |
| 173 | ADVERSARY NO. 04-01275 AGAINST GLOBAL PASS  (u)<br>   SETTLED PER ORDER ENTERED 04-12-05 | 0.00 | 0.00 | | 0.00 | FA |
| 174 | ADVERSARY NO. 04-01276 AGAINST XO COMMUNICATIONS  (u)<br>   DISMISSED PER ORDER ENTERED 11-04-04<br>ORDERED ABANDONED PER ABANDONMENT FILED ON 03/26/12 (Dkt  1897) | 0.00 | 0.00 | OA | 0.00 | FA |
| 175 | NV State Bank Acct. No. 222002589<br>   DUPLICATE ASSET - SEE ASSET NO. 7 | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 176 | International Aviation Terminals<br>   TRANSFERRED TO DIP ACCOUNT | 11,208.86 | 11,208.86 | | 0.00 | FA |
| 177 | Expendable Aircraft Parts<br>   DUPLICATE ASSET - SHOULD HAVE BEEN A REVISION TO ASSET NO. 161 | 3,163,463.98 | 3,163,463.98 | | 0.00 | FA |
| 178 | LUFTHANSA ANTITRUST LITIGATION  (u)<br>   This litigation was commenced years ago and was finally settled in October 2011. | 0.00 | 0.00 | | 5,896.03 | FA |
| 179 | National Recovery Services - unclaimed funds  (u) | 0.00 | 0.00 | | 470.40 | FA |
| 180 | Commission Recall Program  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 181 | MISC DEPOSIT REFUNDS  (u) | 0.00 | 0.00 | | 19,214.29 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 19,570.90 | FA |
| 182 | **Assets    Totals** (Excluding unknown values) | **$98,695,495.96** | **$57,139,905.19** | | **$1,360,636.02** | **$0.00** |

Exhibit 8

# Form 1

Page: 21

## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 00-19258-MKN

**Trustee:** (480220)    TOM R. GRIMMETT

**Case Name:** NATIONAL AIRLINES, INC.

**Filed (f) or Converted (c):** 05/07/03 (c)

**§341(a) Meeting Date:** 06/25/03

**Period Ending:** 01/16/16

**Claims Bar Date:** 09/24/03

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

    TDR TO UST

**Initial Projected Date Of Final Report (TFR):**    September 30, 2006    **Current Projected Date Of Final Report (TFR):**    November 5, 2014  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** TOM R. GRIMMETT (480220) |
| **Case Name:** NATIONAL AIRLINES, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****61-65 - Money Market Account |
| **Taxpayer ID #:** **-***3702 | **Blanket Bond:** $2,100,000.00  (per case limit) |
| **Period Ending:** 01/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/21/03 | {1} | NATIONAL AIRLINES | TURN OF OVER OF B OF ACCOUNT | 1129-000 | 350,000.00 | | 350,000.00 |
| 03/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 26.85 | | 350,026.85 |
| 04/02/03 | | To Account #*******6166 | TRANSFER FUNDS | 9999-000 | | 360.00 | 349,666.85 |
| 04/08/03 | | To Account #*******6166 | TRANSFER FUNDS | 9999-000 | | 307.69 | 349,359.16 |
| 04/22/03 | {1} | NATIONAL AIRLINES | TURN OVER CHECKING ACCOUNT | 1129-000 | 150,000.00 | | 499,359.16 |
| 04/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 126.39 | | 499,485.55 |
| 05/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.4000% | 1270-000 | 169.72 | | 499,655.27 |
| 06/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 138.28 | | 499,793.55 |
| 07/10/03 | {2} | Las Vegas Auction | Auction Proceeds | 1129-000 | 44,897.00 | | 544,690.55 |
| 07/17/03 | | To Account #*******6166 | To pay auctioneer fees | 9999-000 | | 13,469.10 | 531,221.45 |
| 07/25/03 | | DEBTOR | TURN OVER CHECKING ACCOUNT | 9999-000 | 50,000.00 | | 581,221.45 |
| 07/31/03 | {3} | USB PAINE WEBBER | TURN OVER OF PAYNE WEBER ACCOUNT | 1129-000 | 2,627.40 | | 583,848.85 |
| 07/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 134.22 | | 583,983.07 |
| 08/01/03 | | To Account #*******6166 | SUPPLIES | 9999-000 | | 50.13 | 583,932.94 |
| 08/09/03 | | DEBTOR | TURN OVER OF B OF A ACCOUNT | 9999-000 | 40,000.00 | | 623,932.94 |
| 08/21/03 | {4} | SCHWARTZER & MAPHERSON<br>LAW FIRM | PAYMENT FROM ESCROW FUNDS  CHEAP<br>TICKETS | 1121-000 | 74,456.13 | | 698,389.07 |
| 08/26/03 | {4} | CROWN TRAVEL, INC. | RECALL COMMSSIONS | 1121-000 | 129.42 | | 698,518.49 |
| 08/27/03 | | To Account #*******6166 | TO PAY RENT ON RECORDS STORAGE<br>FACILITY | 9999-000 | | 3,648.00 | 694,870.49 |
| 08/29/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 142.18 | | 695,012.67 |
| 09/18/03 | | To Account #*******6166 | STORAGE FEES AND TRANSFER FUNDS<br>TO OPERATING ACCOUNT | 9999-000 | | 23,864.00 | 671,148.67 |
| 09/22/03 | | To Account #*******6166 | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 21,000.00 | 650,148.67 |
| 09/30/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 139.86 | | 650,288.53 |
| 10/06/03 | | To Account #*******6166 | | 9999-000 | | 10,421.72 | 639,866.81 |
| 10/14/03 | {4} | NATIONAL AIRLINES | PAYMENT | 1121-000 | 868.61 | | 640,735.42 |
| 10/21/03 | | NATIONAL AIRLINES | ELECTRONIC TRANSFER FROM BANK OF<br>AMERICA | 9999-000 | 4,939.40 | | 645,674.82 |
| 10/21/03 | | NATIONAL AIRLINES | ELECTRONIC TRANSFER FROM BANK OF<br>AMERICA | 9999-000 | 61.69 | | 645,736.51 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PORTAL WORLD TRAVEL | 1121-000 | 10.00 | | 645,746.51 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM MECRIS TRAVEL | 1121-000 | 151.44 | | 645,897.95 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RERCEIVED FROM DAVID'S TRAVEL | 1121-000 | 199.52 | | 646,097.47 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM GRAND TRAVEL | 1121-000 | 107.44 | | 646,204.91 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM METUCHEN TRAVEL | 1121-000 | 104.12 | | 646,309.03 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM BLUE LAGOON TRAVEL | 1121-000 | 673.40 | | 646,982.43 |

| | | | Subtotals : | | $720,103.07 | $73,120.64 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 2

| | | | |
|---|---|---|---|
| **Case Number:** | 00-19258-MKN | **Trustee:** | TOM R. GRIMMETT (480220) |
| **Case Name:** | NATIONAL AIRLINES, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****61-65 - Money Market Account |
| **Taxpayer ID #:** | **-***3702 | **Blanket Bond:** | $2,100,000.00 (per case limit) |
| **Period Ending:** | 01/16/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/21/03 | {4} | NATIONAL AIRLINES | RERCEIVED FROM KITTY'S TRAVEL | 1121-000 | 236.70 | | 647,219.13 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PENNY'S TRAVEL | 1121-000 | 131.45 | | 647,350.58 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM INCREDIBLE PLACES | 1121-000 | 122.11 | | 647,472.69 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM LAGUNA TRAVEL | 1121-000 | 53.39 | | 647,526.08 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM DONGSUH TRAVEL | 1121-000 | 243.17 | | 647,769.25 |
| 10/21/03 | {4} | NATIONAL AIRLINES | ERROR POSTED WRONG AMOUNT | 1121-000 | 0.48 | | 647,769.73 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM WORLDTEK TRAVEL | 1121-000 | 105.68 | | 647,875.41 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM CORPORATE TRAVEL | 1121-000 | 253.87 | | 648,129.28 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL PLANNERS | 1121-000 | 364.81 | | 648,494.09 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM CHEAP TICKETS | 1121-000 | 1,181.93 | | 649,676.02 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM CENDANT | 1121-000 | 1,370.03 | | 651,046.05 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM SCANDIA TRAVEL | 1121-000 | 9.21 | | 651,055.26 |
| 10/21/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM NAVIGANT<br>INTERNATIONAL | 1121-000 | 48.00 | | 651,103.26 |
| 10/21/03 | | National Airlines Ch. 7 Operating<br>Account | | | 0.00 | | 651,103.26 |
| 10/21/03 | {4} | NATIONAL AIRLINES | REVERSED AMOUNT POSTED WRONG | 1121-000 | -0.48 | | 651,102.78 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM KOBOL INTERNATIONAL | 1121-000 | 561.39 | | 651,664.17 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PEGASUS TRAVEL | 1121-000 | 102.25 | | 651,766.42 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM A TRAVEL | 1121-000 | 115.86 | | 651,882.28 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL FORUM | 1121-000 | 233.33 | | 652,115.61 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM GO AWAY TRAVEL | 1121-000 | 180.09 | | 652,295.70 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM KING'S BAY | 1121-000 | 188.28 | | 652,483.98 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED TRAVEL MANAGEMENT | 1121-000 | 7.35 | | 652,491.33 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM NAVIGANT<br>INTERNATIONAL | 1121-000 | 153.49 | | 652,644.82 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED STA TRAVEL | 1121-000 | 2,091.89 | | 654,736.71 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM STRONG TRAVEL | 1121-000 | 193.86 | | 654,930.57 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED WILLETT TRAVEL | 1121-000 | 432.06 | | 655,362.63 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM A.R.C. | 1121-000 | 285.00 | | 655,647.63 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL AT CAUGHLIN | 1121-000 | 366.80 | | 656,014.43 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM AIR FRANCE | 1121-000 | 5,631.24 | | 661,645.67 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED TRAVEL IMPRESSIONS | 1121-000 | 6,931.13 | | 668,576.80 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM 4 SEASONS TRAVEL | 1121-000 | 117.90 | | 668,694.70 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PEGASUS TRAVEL | 1121-000 | 619.21 | | 669,313.91 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM AIR KING TRAVEL | 1121-000 | 74.32 | | 669,388.23 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM CARTAN TOURS | 1121-000 | 18.88 | | 669,407.11 |

| | | Subtotals : | $22,424.68 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN  
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702  
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)  
**Bank Name:** JPMORGAN CHASE BANK, N.A.  
**Account:** ***-*****61-65 - Money Market Account  
**Blanket Bond:** $2,100,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM SEA GATE TRAVEL | 1121-000 | 206.24 | | 669,613.35 |
| 10/23/03 | {4} | NATIONAL AIRLINES | RECEIVED  FROM PARK PLAZA TRAVEL | 1121-000 | 213.81 | | 669,827.16 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVELSMITHS | 1121-000 | 59.07 | | 669,886.23 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM ARGONAUT TRAVEL | 1121-000 | 54.20 | | 669,940.43 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM UNIVERSAL TRAVEL | 1121-000 | 50.04 | | 669,990.47 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM FLOWERS INTERNATIONAL | 1121-000 | 72.48 | | 670,062.95 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL PROS | 1121-000 | 56.91 | | 670,119.86 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PARK RIDGE TRAVEL | 1121-000 | 118.42 | | 670,238.28 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RERCEIVED FROM KRIS TRAVEL | 1121-000 | 63.63 | | 670,301.91 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM ADVENTURE TRAVEL | 1121-000 | 85.20 | | 670,387.11 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL COUNCELLORS | 1121-000 | 60.49 | | 670,447.60 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM VALERIE WILSON TRAVEL | 1121-000 | 110.88 | | 670,558.48 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM HARTFORD HOLIDAY TRAVEL | 1121-000 | 53.24 | | 670,611.72 |
| 10/27/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM FIVE OCEANS TOURS | 1121-000 | 85.09 | | 670,696.81 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM MIRAMAR TOURS | 1121-000 | 65.36 | | 670,762.17 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM ENTERPRISE TRAVEL | 1121-000 | 117.78 | | 670,879.95 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PASEO TRAVEL | 1121-000 | 90.61 | | 670,970.56 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM J & JC TRAVEL | 1121-000 | 51.91 | | 671,022.47 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM MT CARMEL TRAVEL | 1121-000 | 64.80 | | 671,087.27 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM AAA TRAVEL | 1121-000 | 95.44 | | 671,182.71 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM LIFESTYLE TRAVEL | 1121-000 | 71.90 | | 671,254.61 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM INTERNATIONAL TRAVEL | 1121-000 | 84.93 | | 671,339.54 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM SHASTA TRAVEL | 1121-000 | 58.35 | | 671,397.89 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM COST LESS TRAVEL | 1121-000 | 62.52 | | 671,460.41 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM PEPP TRAVEL | 1121-000 | 480.03 | | 671,940.44 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM WORLD WIDE TRAVEL | 1121-000 | 92.28 | | 672,032.72 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL & TRANSPORT | 1121-000 | 12.93 | | 672,045.65 |
| 10/28/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL & TRANSPORT | 1121-000 | 627.07 | | 672,672.72 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM J & V TRAVEL | 1121-000 | 51.36 | | 672,724.08 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM AMERICAS TRAVEL | 1121-000 | 82.33 | | 672,806.41 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM FIRST DISCOUNT TRAVEL | 1121-000 | 97.86 | | 672,904.27 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM SUPERTIME GROUP | 1121-000 | 70.77 | | 672,975.04 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM NEW JERSEY AUTO | 1121-000 | 101.76 | | 673,076.80 |

Subtotals :    $3,669.69    $0.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-65 - Money Market Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CLUB | | | | |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM ROTARY TRAVEL | 1121-000 | 103.44 | | 673,180.24 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM MERIDAN WORLD TRAVEL | 1121-000 | 125.84 | | 673,306.08 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM NAVEGANT INTERNATIONAL | 1121-000 | 229.46 | | 673,535.54 |
| 10/30/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM NAVIGANT INTERNATIONAL | 1121-000 | 146.90 | | 673,682.44 |
| 10/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 124.49 | | 673,806.93 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM MONTECITO TRAVEL | 1121-000 | 56.75 | | 673,863.68 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL TECH | 1121-000 | 53.89 | | 673,917.57 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED BISQUANE  TRAVEL | 1121-000 | 202.77 | | 674,120.34 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL CENTER MANHASSET | 1121-000 | 111.72 | | 674,232.06 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM U S A  HOSTS | 1121-000 | 102.74 | | 674,334.80 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM ALL WYNNS TRAVEL | 1121-000 | 251.28 | | 674,586.08 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL BY ANNE | 1121-000 | 59.16 | | 674,645.24 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM TRAVEL CONCEPTS | 1121-000 | 67.26 | | 674,712.50 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM BRAZIL AIR TRAVEL | 1121-000 | 67.32 | | 674,779.82 |
| 11/03/03 | {4} | NATIONAL AIRLINES | RECEIVED FROM A R C | 1121-000 | 9,470.68 | | 684,250.50 |
| 11/04/03 | | To Account #*******6166 | TO PAY BOND | 9999-000 | | 63.75 | 684,186.75 |
| 11/07/03 | {4} | UNLIMITED WORLD TRAVEL | RRECEIVED ON ACCOUNT | 1121-000 | 8.74 | | 684,195.49 |
| 11/07/03 | {4} | RUFE SNOW TRAVEL | RRECEIVED ON ACCOUNT | 1121-000 | 74.79 | | 684,270.28 |
| 11/07/03 | {4} | CONSOLIDATED RESORTS TRAVEL, LLC | RECEIVED ON ACCOUNT | 1121-000 | 130.06 | | 684,400.34 |
| 11/10/03 | {4} | SECOND LIFE RESTORATION INC/DBA ZIG ZAG TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 118.32 | | 684,518.66 |
| 11/10/03 | {4} | UNITOURS WORLD TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 40.56 | | 684,559.22 |
| 11/10/03 | {4} | INTERVAL TRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 141.54 | | 684,700.76 |
| 11/10/03 | {4} | VALERIE WILSON TRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 2,532.85 | | 687,233.61 |
| 11/14/03 | {4} | DAS ESPRESS TRAVEL INC., USA | RECEIVED ON ACCOUNT | 1121-000 | 98.98 | | 687,332.59 |
| 11/14/03 | {4} | OKT INC | RECEIVED ON ACCOUNT | 1121-000 | 96.80 | | 687,429.39 |
| 11/14/03 | {4} | SCHEDULED AIRLINES TRAFFIC OFFICE, INC | RECEIVED ON ACCOUNT | 1121-000 | 687.21 | | 688,116.60 |
| 11/14/03 | {4} | CREDITWATCH SERVICES, LLC | RECEIVED ON ACOUNT | 1121-000 | 887.99 | | 689,004.59 |
| 11/14/03 | {4} | JAMIE GALINDO | SEATTLEMNT | 1121-000 | 1,888.00 | | 690,892.59 |
| 11/17/03 | {4} | JOAN MILLER | RECEIVED ON ACCOUNT | 1121-000 | 92.64 | | 690,985.23 |

| | | | Subtotals : | | $17,972.18 | $63.75 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-65 - Money Market Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/03 | {4} | ARTISTIC TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 55.63 | | 691,040.86 |
| 11/17/03 | {4} | SOUL OF AMERICA | RECEIVED ON ACCOUNT | 1121-000 | 101.80 | | 691,142.66 |
| 11/17/03 | {4} | ARTA TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 149.44 | | 691,292.10 |
| 11/17/03 | {4} | NAVIGANT INTERNATIONAL | RECEIVED ON ACCOUNT | 1121-000 | 407.65 | | 691,699.75 |
| 11/19/03 | {4} | GLOBE TRAVEL SERVICE II | RECEIVED ON ACCOUNT | 1121-000 | 15.54 | | 691,715.29 |
| 11/19/03 | {4} | SATELLITE TRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 76.65 | | 691,791.94 |
| 11/19/03 | {4} | AMERICIAN TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 49.86 | | 691,841.80 |
| 11/19/03 | {4} | CREATIVE TRAVEL UNLIMITED | RECEIVED ON ACCOUNT | 1121-000 | 15.02 | | 691,856.82 |
| 11/19/03 | {4} | EAGLE TRAVEL OF LONG ISLAND | RECEIVED ON ACCOUNT | 1121-000 | 322.53 | | 692,179.35 |
| 11/19/03 | {4} | CARMEL-MONTEREY TRAVEL<br>AGENCY, INC | RRECEIVED ON ACCOUNT | 1121-000 | 54.31 | | 692,233.66 |
| 11/19/03 | {4} | SEA GATE TRAVEL GROUP, LLC | RECEIVED ON ACCOUNT | 1121-000 | 239.55 | | 692,473.21 |
| 11/19/03 | {4} | AAA TRAVEL AGENCY | RECEIVED ON ACCOUNT | 1121-000 | 487.62 | | 692,960.83 |
| 11/19/03 | {4} | CASINO TRAVEL & TOURS | RECEIVED ON ACCOUNT | 1121-000 | 476.38 | | 693,437.21 |
| 11/21/03 | {4} | ADVANCED TRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 115.02 | | 693,552.23 |
| 11/21/03 | {4} | ALL ABOUT TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 72.00 | | 693,624.23 |
| 11/21/03 | {4} | HUBBARD WOODS TRAVEL<br>SERVICE, INC. | RECEIVED ON ACCOUNT | 1121-000 | 82.98 | | 693,707.21 |
| 11/21/03 | {4} | THE TRAVEL EXCHANGE LTD | RECEIVED ON ACCOUNT | 1121-000 | 182.05 | | 693,889.26 |
| 11/25/03 | {4} | LAS AMERICAS TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 83.16 | | 693,972.42 |
| 11/25/03 | {4} | MICRIS TRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 50.80 | | 694,023.22 |
| 11/25/03 | {4} | BEST TRAVEL CORP | RRECEIVED ON ACCOUNT | 1121-000 | 70.14 | | 694,093.36 |
| 11/25/03 | {4} | THE TRAVEL CONNECTION, LTD | RECEIVED ON ACCOUNT | 1121-000 | 7.63 | | 694,100.99 |
| 11/25/03 | {4} | ADRIATIC TOURS | RECEIVED ON ACCOUNT | 1121-000 | 48.00 | | 694,148.99 |
| 11/25/03 | {4} | LTD TRAVEL SERVICE | REC ON ACCT. DEBIT MEMO<br>007-8980-200512 | 1121-000 | 41.58 | | 694,190.57 |
| 11/25/03 | {4} | REDLANDS TRAVEL SERVICE | RECEIVED ON ACCOUNT | 1121-000 | 48.00 | | 694,238.57 |
| 11/25/03 | {4} | A R C | RRECEIVED ON ACCOUNT | 1121-000 | 823.18 | | 695,061.75 |
| 11/28/03 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 112.98 | | 695,174.73 |
| 12/01/03 | {4} | MILLER TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 26.79 | | 695,201.52 |
| 12/01/03 | {4} | AMICH INTERNATIONAL GROUP<br>INC | RECEIVED ON ACCOUNT | 1121-000 | 185.68 | | 695,387.20 |
| 12/01/03 | {4} | BRUCE TRAVEL INC | RECEIVED ON ACCOUNT | 1121-000 | 38.80 | | 695,426.00 |
| 12/01/03 | {4} | LET'S GO TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 282.44 | | 695,708.44 |
| 12/01/03 | {4} | SABRA TOURS | RECEIVED ON ACCOUNT | 1121-000 | 49.86 | | 695,758.30 |
| 12/01/03 | {4} | DONNA'S TRAVEL & CRUISE INC. | RECEIVED ON ACCOUNT | 1121-000 | 124.32 | | 695,882.62 |
| 12/01/03 | {4} | TQ3  TRAVEL SOLUTIONS | RECEIVED ON ACCOUNT | 1121-000 | 487.38 | | 696,370.00 |

| | | |
|---|---|---|
| Subtotals : | $5,384.77 | $0.00 |

Printed: 01/16/2016 12:00 PM   V.13.25

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-65 - Money Market Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/03 | {2} | LAS VEGAS AUCTION, INC | PROCEEDS FROM AUCTION | 1129-000 | 55,157.00 | | 751,527.00 |
| 12/02/03 | | To Account #*******6166 | TO PAY KELVIN SCOTT | 9999-000 | | 3,267.55 | 748,259.45 |
| 12/05/03 | {4} | MICHAEL KIRSH | RECEIVED ON ACCOUNT | 1121-000 | 26,641.00 | | 774,900.45 |
| 12/05/03 | {4} | PACIFIC ASIA LEISURE INC | RECEIVED ON ACCOUNT | 1121-000 | 42.42 | | 774,942.87 |
| 12/05/03 | {4} | SUPREME TRAVEL LTD | RECEIVED ON ACCOUINT | 1121-000 | 123.12 | | 775,065.99 |
| 12/05/03 | {4} | WORLD TRAVEL SERVICE | RECEIVED ON ACCOUNT | 1121-000 | 43.35 | | 775,109.34 |
| 12/05/03 | {4} | SIGNAL TRAVEL & TOURS | RECEIVED ON ACCOUNT | 1121-000 | 43.83 | | 775,153.17 |
| 12/05/03 | {4} | MICHAEL KIRSH | RECEIVED ON ACCOUNT | 1121-000 | 266.41 | | 775,419.58 |
| 12/05/03 | {4} | MICHAEL KIRSH | RECEIVED ON ACCOUNT | 1121-000 | -26,641.00 | | 748,778.58 |
| 12/08/03 | {4} | WALKERHILL TRAVEL & TOURS INC | RECEIVED ON ACCOUNT | 1121-000 | 37.08 | | 748,815.66 |
| 12/08/03 | {4} | ADVENTURE BOUND TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 38.52 | | 748,854.18 |
| 12/08/03 | {4} | AAA AUTO CLUB SOUTH | RECEIVED ON ACCOUNT | 1121-000 | 34.82 | | 748,889.00 |
| 12/08/03 | {4} | ASSOCIATE TRAVEL INC | RECEIVED ON ACCOUNT | 1121-000 | 510.13 | | 749,399.13 |
| 12/08/03 | {4} | WALKERHILL TRAVEL & TOURS | RECEIVED ON ACCOUNT | 1121-000 | 37.08 | | 749,436.21 |
| 12/08/03 | {4} | WALKERHILL TRAVEL & TOURS | POSTED TWICE | 1121-000 | -37.08 | | 749,399.13 |
| 12/09/03 | | To Account #*******6166 | TO PAY LAS VEGAS AUCTION | 9999-000 | | 15,347.10 | 734,052.03 |
| 12/10/03 | {4} | CREDITWATCH SERVICES, LLC | RECEIVED ON ACCOUNT | 1121-000 | 1,167.70 | | 735,219.73 |
| 12/11/03 | | To Account #*******6166 | TO PAY MISC. FEES AND COSTS | 9999-000 | | 10,000.00 | 725,219.73 |
| 12/12/03 | {4} | DESIGNER TRAVEL INC. | RECEIVED ON ACCOUNT | 1121-000 | 78.85 | | 725,298.58 |
| 12/12/03 | {4} | NAVIGANT INTERNATIONAL | RECEIVED ON ACCOUNT | 1121-000 | 166.72 | | 725,465.30 |
| 12/12/03 | {4} | SEA GATE TRAVEL GROUP, LLC | RECEIVED ON ACCOUNT | 1121-000 | 144.57 | | 725,609.87 |
| 12/12/03 | {4} | VASTERA | RECEIVED ON ACCOUNT | 1121-000 | 5.63 | | 725,615.50 |
| 12/15/03 | | To Account #*******6166 | | 9999-000 | | 40,000.00 | 685,615.50 |
| 12/17/03 | {162} | LAS VEGAS AUCTION | PROCEEDS FROM AUCTION | 1129-000 | 9,299.00 | | 694,914.50 |
| 12/17/03 | {4} | YOUNGS TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 31.25 | | 694,945.75 |
| 12/17/03 | {4} | PLANETARIO TRAVEL & TOURS | RECEIVED ON ACCOUNT | 1121-000 | 9.72 | | 694,955.47 |
| 12/17/03 | {4} | NPC | RECEIVED ON ACCOUNT | 1121-000 | 47.35 | | 695,002.82 |
| 12/17/03 | {4} | GLOBAL TRAVEL & CRUISE TIME | RECEIVED ON ACCOUNT | 1121-000 | 17.88 | | 695,020.70 |
| 12/17/03 | {4} | PREFERRED TRAVEL, INC. | RECEIVED ON ACCOUNT | 1121-000 | 49.68 | | 695,070.38 |
| 12/17/03 | {4} | RIDGEBROOK TRAVEL, LTD. | RECEIVED ON ACCOUNT | 1121-000 | 70.32 | | 695,140.70 |
| 12/17/03 | {4} | USA GATEWAY INC. dba GTT | RECEIVED ON ACCOUNT | 1121-000 | 117.92 | | 695,258.62 |
| 12/22/03 | {4} | MID-ATLANTIC | RECEIVED ON ACCOUNT | 1121-000 | 49.86 | | 695,308.48 |
| 12/22/03 | {4} | MID-ATLANTIC | RECEIVED ON ACCOUNT | 1121-000 | 47.63 | | 695,356.11 |
| 12/22/03 | {4} | UNIGLOBE PROFESSIONAL TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 35.73 | | 695,391.84 |
| 12/22/03 | {4} | TRAVEL WORLD | RECEIVED ON ACCOUNT | 1121-000 | 24.95 | | 695,416.79 |

| | | | Subtotals : | | $67,661.44 | $68,614.65 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 00-19258-MKN | | **Trustee:** | TOM R. GRIMMETT (480220) | | |
| **Case Name:** | NATIONAL AIRLINES, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***.*****61-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***3702 | | **Blanket Bond:** | $2,100,000.00  (per case limit) | | |
| **Period Ending:** | 01/16/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/03 | {4} | S T CONSULTING, INC. | RECEIVED ON ACCOUNT | 1121-000 | 40.56 | | 695,457.35 |
| 12/22/03 | {4} | TOP TRAVEL, INC. | RECEIVED ON ACCOUNT | 1121-000 | 84.84 | | 695,542.19 |
| 12/22/03 | {4} | THE WRIGHT TRAVEL AGENCY, INC | RECEIVED ON ACCOUNT | 1121-000 | 36.84 | | 695,579.03 |
| 12/22/03 | {4} | RUSSIA HOUSE, INC | RECEIVED ON ACCOUNT | 1121-000 | 64.70 | | 695,643.73 |
| 12/22/03 | {4} | JCT / JUST CORPORATE TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 34.79 | | 695,678.52 |
| 12/22/03 | {4} | EL JAC ENTERPRISES | RECEIVED ON ACCOUNT | 1121-000 | 96.15 | | 695,774.67 |
| 12/23/03 | | To Account #*******6166 | | 9999-000 | | 10,000.00 | 685,774.67 |
| 12/31/03 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 119.96 | | 685,894.63 |
| 01/05/04 | {4} | VNETURE TRAVEL INC | RECEIVED ON ACCOUNT / SHOULD BE VENTURE TRAVEL | 1121-000 | 13.83 | | 685,908.46 |
| 01/05/04 | {4} | A R C | RECEIVED ON ACCOUNT | 1121-000 | 213.58 | | 686,122.04 |
| 01/05/04 | {4} | DISCOUNT TRAVEL NETWORK | RECEIVED ON ACCT./ RECALL COMMISSION | 1121-000 | 949.48 | | 687,071.52 |
| 01/07/04 | {7} | NEVADA STATE BANK/ CORPORATE LENDING 9100 | PAYMENT | 1129-000 | 46,534.72 | | 733,606.24 |
| 01/07/04 | {6} | PEGASUS AVIATION, INC | PURCHASE OF "NATIONAL  AIRLINES, INC." NAME | 1229-000 | 15,150.25 | | 748,756.49 |
| 01/13/04 | {4} | CLOUD NINE TRAVEL, INC. | RECEIVED ON ACCOUNT | 1121-000 | 80.37 | | 748,836.86 |
| 01/13/04 | {4} | CREDITWATCH SERVICES, LLC | RECEIVED ON ACCOUNT | 1121-000 | 933.48 | | 749,770.34 |
| 01/20/04 | {4} | GLAVS TRAVEL USA, INC | RECEIVED ON ACCOUNT | 1121-000 | 0.04 | | 749,770.38 |
| 01/20/04 | {4} | GLAVS TRAVEL USA, INC | RECEIVED ON ACCOUNT | 1121-000 | 229.00 | | 749,999.38 |
| 01/22/04 | | To Account #*******6166 | | 9999-000 | | 10,000.00 | 739,999.38 |
| 01/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 123.45 | | 740,122.83 |
| 01/30/04 | | To Account #*******6166 | | 9999-000 | | 1,750.00 | 738,372.83 |
| 02/10/04 | {4} | TRAVEL PALACE, INC | RECEIVED ON ACCOUNT | 1121-000 | 33.12 | | 738,405.95 |
| 02/10/04 | {4} | TRAVELINK | RECEIVED ON ACCOUNT | 1121-000 | 25.86 | | 738,431.81 |
| 02/10/04 | {4} | A R C | RECEIVED ON ACCOUNT | 1121-000 | 640.00 | | 739,071.81 |
| 02/10/04 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 1,140.05 | | 740,211.86 |
| 02/24/04 | {4} | GLOBAL EXPRESS TRAVEL & CRUISE | RECEIVED ON ACCOUNT | 1121-000 | 100.38 | | 740,312.24 |
| 02/24/04 | {4} | CENTRAVEL, INC | RECEIVED ON ACCOUNT | 1121-000 | 110.88 | | 740,423.12 |
| 02/27/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2000% | 1270-000 | 117.19 | | 740,540.31 |
| 02/27/04 | | To Account #*******6166 | | 9999-000 | | 2,547.64 | 737,992.67 |
| 03/01/04 | | To Account #*******6166 | | 9999-000 | | 3,821.79 | 734,170.88 |
| 03/04/04 | {8} | BONANZA BEVERAGE COMPANY | REFUND | 1229-000 | 63.83 | | 734,234.71 |
| 03/18/04 | | To Account #*******6166 | | 9999-000 | | 2,981.84 | 731,252.87 |

Subtotals :                     $66,937.35        $31,101.27

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****61-65 - Money Market Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/04 | {4} | NEW HORIZONS TRAVEL | REC. ON ACCOUNT | 1121-000 | 100.00 | | 731,352.87 |
| 03/30/04 | {4} | CARLSON COMPANIES INC | REC. ON ACCOUNT | 1121-000 | 29.58 | | 731,382.45 |
| 03/30/04 | {4} | GLOBE TRAVEL & TOURS INC | REC. ON ACCOUNT | 1121-000 | 200.00 | | 731,582.45 |
| 03/30/04 | {4} | TRAVEL PALACE, INC. | REC. ON ACCOUNT | 1121-000 | 14.80 | | 731,597.25 |
| 03/30/04 | {4} | CREDITWATCH SERVICES LTD. | REC. ON ACCOUNT | 1121-000 | 25.17 | | 731,622.42 |
| 03/31/04 | {9} | ZION BANK/ CASHIERS CHECK | PAYMENT | 1129-000 | 24.23 | | 731,646.65 |
| 03/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 114.18 | | 731,760.83 |
| 04/05/04 | | To Account #*******6166 | | 9999-000 | | 4,820.31 | 726,940.52 |
| 04/09/04 | {4} | EN ROUTE TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 139.16 | | 727,079.68 |
| 04/09/04 | {4} | ESSEX TRAVEL SERVICE | RECEIVED ON ACCOUNT | 1121-000 | 96.00 | | 727,175.68 |
| 04/14/04 | {4} | CIRCLE TRAVEL ACQUISITION CORP. | RECEIVED ON ACCOUNT | 1121-000 | 445.22 | | 727,620.90 |
| 04/14/04 | {4} | TRAVEL CONSULTANTS OF DIXON, INC | RECEIVED ON ACCOUNT | 1121-000 | 187.08 | | 727,807.98 |
| 04/14/04 | {4} | CREDITWATCH WATCH LTD. | RECEIVED ON ACCOUNT | 1121-000 | 525.80 | | 728,333.78 |
| 04/14/04 | {4} | COMMERCIAL TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 124.65 | | 728,458.43 |
| 04/21/04 | {4} | OSWEGO TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 209.96 | | 728,668.39 |
| 04/21/04 | {4} | AAA AUTO CLUB SOUTH | RECEIVED ON ACCOUNT | 1121-000 | 338.23 | | 729,006.62 |
| 04/21/04 | {4} | TRAVEL PROS. INC | RECEIVED ON ACCOUNT | 1121-000 | 234.33 | | 729,240.95 |
| 04/27/04 | {4} | VIP ORIENTAL, INC. | REC ON ACCOUNT | 1121-000 | 53.22 | | 729,294.17 |
| 04/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.1500% | 1270-000 | 89.59 | | 729,383.76 |
| 05/03/04 | {4} | TRAVEL PROS. INC | CORRECTED AMOUNT THAT WAS POSTED WRONG 4/21/04 | 1121-000 | 234.23 | | 729,617.99 |
| 05/03/04 | {10} | CITI BANK/CASHIERS CHECK | PAYMENT | 1229-000 | 1,000.00 | | 730,617.99 |
| 05/03/04 | {4} | TRAVEL PROS. INC | POSTED WRONG CHECK AMOUNT | 1121-000 | -234.33 | | 730,383.66 |
| 05/06/04 | {4} | DISCOVERY TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 338.12 | | 730,721.78 |
| 05/06/04 | {4} | COOK GROUP LTD./ TRAVEL ORGANIZERS INC. | RECEIVED ON ACCOUNT | 1121-000 | 138.60 | | 730,860.38 |
| 05/06/04 | | To Account #*******6166 | | 9999-000 | | 1,290.62 | 729,569.76 |
| 05/06/04 | | To Account #*******6166 | | 9999-000 | | 5,250.00 | 724,319.76 |
| 05/10/04 | | To Account #*******6166 | | 9999-000 | | 20,000.00 | 704,319.76 |
| 05/11/04 | {4} | FLYING ARROW CORP | ACCOUNTS RECEIVABLE | 1121-000 | 55.26 | | 704,375.02 |
| 05/11/04 | {4} | BOB MILLER'S ALL WAUS TRAVEL INC | ACCOUNTA RECEIVABLE | 1121-000 | 45.40 | | 704,420.42 |
| 05/11/04 | {4} | S.R. TRAVEL SERVICE | ACCOUNTS RECEIVABLE | 1121-000 | 72.65 | | 704,493.07 |
| 05/11/04 | {4} | SKYWAY TRAVEL SERVICE, INC | ACOUNTS RECEIVABLE | 1121-000 | 480.97 | | 704,974.04 |
| 05/11/04 | {4} | CREDITWATCH SERVICE LTD. | ACCOUNTS RECEIVABLE | 1121-000 | 8,717.87 | | 713,691.91 |

Subtotals :  $13,799.97    $31,360.93

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****61-65 - Money Market Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/04 | {4} | colonial travel agency | rec. on account | 1121-000 | 338.08 | | 714,029.99 |
| 05/19/04 | {4} | KEEBLE & THOMAS/ DBA KEEBLE TRAVEL | REC ON ACCOUNT | 1121-000 | 177.48 | | 714,207.47 |
| 05/19/04 | {4} | FIDELITY TRAVEL & CRUISES INC | REC ON ACCOUNT | 1121-000 | 72.97 | | 714,280.44 |
| 05/19/04 | {4} | BORDIERE TRAVEL SERVICE | REC. ON ACCOUNT | 1121-000 | 121.77 | | 714,402.21 |
| 05/26/04 | {4} | TRAVELING, INC. | REC. ON ACCOUNT | 1121-000 | 56.28 | | 714,458.49 |
| 05/26/04 | {4} | NEXION, INC. | REC. ON ACCOUNT | 1121-000 | 1,272.29 | | 715,730.78 |
| 05/28/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 91.17 | | 715,821.95 |
| 06/04/04 | {4} | PETALUMA TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 309.45 | | 716,131.40 |
| 06/16/04 | {4} | Tower Travel Management | COMMISSIONS RECALL | 1121-000 | 241.87 | | 716,373.27 |
| 06/22/04 | {4} | CREDT WATCH SERVICES LTD | RECEIVED ON ACCOUNT | 1121-000 | 9,174.21 | | 725,547.48 |
| 06/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 88.32 | | 725,635.80 |
| 07/07/04 | {4} | ALITRAVEL CORP | REC. ON ACCOUNT | 1121-000 | 153.79 | | 725,789.59 |
| 07/13/04 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 5,325.09 | | 731,114.68 |
| 07/19/04 | {10} | CITIBANK - JONATHAN GIANNDNE | PAYMENT | 1229-000 | 4,000.00 | | 735,114.68 |
| 07/19/04 | {4} | CITIBANK - AEROLINEAS ARGENTINE | REC. ON ACCOUNT | 1121-000 | 1,818.54 | | 736,933.22 |
| 07/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 92.90 | | 737,026.12 |
| 08/03/04 | {4} | CONCORD WORLD TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 47.13 | | 737,073.25 |
| 08/03/04 | {4} | NEW HORIZONS TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 100.00 | | 737,173.25 |
| 08/10/04 | {4} | CREDITWATCH SERVICES LTD | RECEIVED ON ACCOUNT | 1121-000 | 2,038.78 | | 739,212.03 |
| 08/23/04 | {4} | SEA GATE TRAVEL GROUP, LLC | RECEIVED ON ACCOUNT | 1121-000 | 57.11 | | 739,269.14 |
| 08/25/04 | {4} | LIB/GO TRAVEL | RECEIVED ON ACCOUNT | 1121-000 | 60,586.14 | | 799,855.28 |
| 08/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 116.68 | | 799,971.96 |
| 09/08/04 | {4} | TRAVEL HOUSE | RECEIVED ON ACCOUNT | 1121-000 | 33.12 | | 800,005.08 |
| 09/08/04 | {4} | AAA MID ATLANTIC | RECEIVED ON ACCOUNT | 1121-000 | 101.40 | | 800,106.48 |
| 09/15/04 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 1,727.50 | | 801,833.98 |
| 09/16/04 | | To Account #*******6166 | | 9999-000 | | 80,300.00 | 721,533.98 |
| 09/27/04 | | To Account #*******6166 | | 9999-000 | | 1,439.16 | 720,094.82 |
| 09/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 125.10 | | 720,219.92 |
| 10/07/04 | | To Account #*******6166 | | 9999-000 | | 10,000.00 | 710,219.92 |
| 10/15/04 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 1,540.05 | | 711,759.97 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 126.65 | | 711,886.62 |
| 11/09/04 | {4} | CREDITWATCH SERVICES LTD. | REC. ON ACCOUNT | 1121-000 | 749.43 | | 712,636.05 |
| 11/16/04 | {11} | NATIONAL UNION FIRE INSURANCE/PITTSBURGH | REFUND OF ATTORNEY'S FEES | 1229-000 | 25,000.00 | | 737,636.05 |

Subtotals :          $115,683.30    $91,739.16

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

| | | | |
|---|---|---|---|
| **Case Number:** | 00-19258-MKN | **Trustee:** | TOM R. GRIMMETT (480220) |
| **Case Name:** | NATIONAL AIRLINES, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****61-65 - Money Market Account |
| **Taxpayer ID #:** | **-***3702 | **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Period Ending:** | 01/16/16 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 148.21 | | 737,784.26 |
| 12/03/04 | {4} | I.C.E. DBA/ OU VACATION CENTER | RECEIVED ON ACCOUNT | 1121-000 | 295.80 | | 738,080.06 |
| 12/15/04 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 1,020.42 | | 739,100.48 |
| 12/17/04 | | To Account #*******6166 | | 9999-000 | | 120,000.00 | 619,100.48 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 144.10 | | 619,244.58 |
| 01/13/05 | {4} | CREDIT WATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 160.67 | | 619,405.25 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 155.27 | | 619,560.52 |
| 02/17/05 | {4} | GLOBALPASS, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,500.00 | | 622,060.52 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 147.86 | | 622,208.38 |
| 03/09/05 | {4} | GLOBALPASS INC | RECEIVED ON ACCOUNT | 1121-000 | 2,500.00 | | 624,708.38 |
| 03/09/05 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 390.80 | | 625,099.18 |
| 03/09/05 | {4} | GLOBALPASS, INC | REC ON ACCOUNT | 1121-000 | 2,500.00 | | 627,599.18 |
| 03/09/05 | {4} | CREDITWATCH SERVICES LTD. | REC. ON ACCOUNT | 1121-000 | 390.80 | | 627,989.98 |
| 03/09/05 | {4} | GLOBALPASS, INC | RECEIVED ON ACCOUNT | 1121-000 | -2,500.00 | | 625,489.98 |
| 03/09/05 | {4} | CREDITWATCH SERVICES, LTD | RECEIVED ON ACCOUNT | 1121-000 | -390.80 | | 625,099.18 |
| 03/15/05 | {12} | NATIONAL AUCTIONEER | SALE OF VAN | 1229-000 | 700.00 | | 625,799.18 |
| 03/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 185.67 | | 625,984.85 |
| 04/05/05 | {4} | GLOBALPASS, INC | RECEIVED ON ACCOUNT | 1121-000 | 2,500.00 | | 628,484.85 |
| 04/15/05 | {4} | CREDITWATCH SERVICES, LTD | COMMISSIONS RECALL | 1121-000 | 793.29 | | 629,278.14 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 180.70 | | 629,458.84 |
| 05/16/05 | {4} | CREDITWATCH SERVICES. LTD. | COMMISSIONS RECALL | 1121-000 | 326.40 | | 629,785.24 |
| 05/17/05 | {4} | GLOBALPASS, INC | SETTLEMENT PAYMENT #4 | 1121-000 | 2,500.00 | | 632,285.24 |
| 05/17/05 | {13} | AMEX ASSURANCE COMPANY | REIMBURSEMENT OF FEES | 1229-000 | 105.00 | | 632,390.24 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 187.51 | | 632,577.75 |
| 06/21/05 | {4} | CREDITWATCH SERVICES LTD. | RECEIVED ON ACCOUNT | 1121-000 | 1,237.95 | | 633,815.70 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 202.04 | | 634,017.74 |
| 07/14/05 | {4} | CREDITWATCH SERVICES INC. | PAYMENT | 1121-000 | 163.15 | | 634,180.89 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 219.80 | | 634,400.69 |
| 08/11/05 | {4} | CREDITWATCH SERVICES | RECEIVED ON ACCOUNT | 1121-000 | 142.65 | | 634,543.34 |
| 08/22/05 | {4} | GLOBAL PASS | SETTLEMENT | 1121-000 | 5,168.99 | | 639,712.33 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 242.85 | | 639,955.18 |
| 08/31/05 | {4} | GLOBAL PASS | CHECK BOUNCED | 1121-000 | -5,168.99 | | 634,786.19 |
| 09/02/05 | {4} | A.R.C. | COMMISSIONS RECALL | 1121-000 | 4,664.94 | | 639,451.13 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 251.10 | | 639,702.23 |
| 10/11/05 | {14} | ORBITZ | PER SETTLEMENT AGREEMENT | 1249-000 | 30,000.00 | | 669,702.23 |
| 10/19/05 | {4} | GLOBAL PASS | REPLACEMENT FOR BOUNCED CHECK | 1121-000 | 5,168.99 | | 674,871.22 |

Subtotals :    $57,235.17    $120,000.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****61-65 - Money Market Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 286.15 | | 675,157.37 |
| 11/14/05 | {4} | CREDITWATCH SERVICES | COLLECTION OF COMMISSION RECALL | 1121-000 | 83.51 | | 675,240.88 |
| 11/28/05 | | ACCOUNT FUNDED: *******6119 | | 9999-000 | | 600,000.00 | 75,240.88 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 278.17 | | 75,519.05 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 37.77 | | 75,556.82 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 42.55 | | 75,599.37 |
| 02/16/06 | | To Account #*******6166 | TO PAY STORAGE FEES | 9999-000 | | 5,000.00 | 70,599.37 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 39.84 | | 70,639.21 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 42.01 | | 70,681.22 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 44.75 | | 70,725.97 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.07 | | 70,774.04 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 46.55 | | 70,820.59 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.13 | | 70,868.72 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 48.17 | | 70,916.89 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 45.07 | | 70,961.96 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 49.75 | | 71,011.71 |
| 11/08/06 | | To Account #*******6166 | | 9999-000 | | 5,000.00 | 66,011.71 |
| 11/29/06 | | From Account #*******6119 | | 9999-000 | 607,243.30 | | 673,255.01 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 57.57 | | 673,312.58 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 427.81 | | 673,740.39 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 449.29 | | 674,189.68 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 336.01 | | 674,525.69 |
| 03/14/07 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PAYMENT | 2300-000 | | 1,034.91 | 673,490.78 |
| 03/27/07 | | To Account #*******6166 | Transfer funds | 9999-000 | | 10,000.00 | 663,490.78 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 359.51 | | 663,850.29 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 366.31 | | 664,216.60 |
| 05/11/07 | | To Account #*******6166 | | 9999-000 | | 2,000.00 | 662,216.60 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 365.87 | | 662,582.47 |
| 06/18/07 | | To Account #*******6166 | | 9999-000 | | 1,000.00 | 661,582.47 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 341.82 | | 661,924.29 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 377.03 | | 662,301.32 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 365.45 | | 662,666.77 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 330.27 | | 662,997.04 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 389.44 | | 663,386.48 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 345.15 | | 663,731.63 |
| 12/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 338.05 | | 664,069.68 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 303.65 | | 664,373.33 |
| | | | Subtotals : | | $613,537.02 | $624,034.91 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****61-65 - Money Market Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 136.33 | | 664,509.66 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 123.43 | | 664,633.09 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 92.71 | | 664,725.80 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 83.22 | | 664,809.02 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 84.49 | | 664,893.51 |
| 07/09/08 | | To Account #*******6166 | CLAIMS FOR SCHWARTZER &<br>MCPHERSON LAW FIRM | 9999-000 | | 54,704.48 | 610,189.03 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 79.57 | | 610,268.60 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 72.56 | | 610,341.16 |
| 09/11/08 | | To Account #*******6166 | | 9999-000 | | 1,900.00 | 608,441.16 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 79.92 | | 608,521.08 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 66.36 | | 608,587.44 |
| 11/12/08 | | To Account #*******6166 | | 9999-000 | | 700.00 | 607,887.44 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 47.82 | | 607,935.26 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 43.10 | | 607,978.36 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 24.80 | | 608,003.16 |
| 02/20/09 | | To Account #*******6166 | | 9999-000 | | 901.70 | 607,101.46 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.14 | | 607,124.60 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 26.42 | | 607,151.02 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 24.77 | | 607,175.79 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.94 | | 607,199.73 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 26.42 | | 607,226.15 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 25.60 | | 607,251.75 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 25.60 | | 607,277.35 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 24.77 | | 607,302.12 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 24.77 | | 607,326.89 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 25.60 | | 607,352.49 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 25.60 | | 607,378.09 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.95 | | 607,402.04 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.12 | | 607,425.16 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 27.26 | | 607,452.42 |
| 04/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 14.87 | | 607,467.29 |
| 04/19/10 | | To Account #*******6166 | | 9999-000 | | 607,467.29 | 0.00 |

Subtotals :      $1,300.14      $665,673.47

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 00-19258-MKN | | Trustee: | TOM R. GRIMMETT (480220) |
|---|---|---|---|---|
| Case Name: | NATIONAL AIRLINES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****61-65 - Money Market Account |
| Taxpayer ID #: | **-***3702 | | Blanket Bond: | $2,100,000.00  (per case limit) |
| Period Ending: | 01/16/16 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | **1,705,708.78** | **1,705,708.78** | **$0.00** |
| | | | Less: Bank Transfers | | 702,244.39 | 1,704,673.87 | |
| | | | **Subtotal** | | **1,003,464.39** | **1,034.91** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,003,464.39** | **$1,034.91** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*61-66 - Checking Account

**Taxpayer ID #:** \*\*-\*\*\*3702
**Period Ending:** 01/16/16

**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/03 | | From Account #\*\*\*\*\*\*\*6165 | TRANSFER FUNDS | 9999-000 | 360.00 | | 360.00 |
| 04/02/03 | 101 | LAS VEGAS AUCTION | AUCTIONEER FEES | 2420-000 | | 360.00 | 0.00 |
| 04/08/03 | | From Account #\*\*\*\*\*\*\*6165 | TRANSFER FUNDS | 9999-000 | 307.69 | | 307.69 |
| 04/08/03 | 102 | STORAGE ON WHEELS | RECORDS STORAGE | 2420-000 | | 307.69 | 0.00 |
| 07/17/03 | | From Account #\*\*\*\*\*\*\*6165 | To pay auctioneer fees | 9999-000 | 13,469.10 | | 13,469.10 |
| 07/17/03 | 103 | Las Vegas Auction | AUCTIONEER FEES | 3610-000 | | 13,469.10 | 0.00 |
| 08/01/03 | | From Account #\*\*\*\*\*\*\*6165 | SUPPLIES | 9999-000 | 50.13 | | 50.13 |
| 08/01/03 | 104 | THE LITIGATION DOCUMENT<br>GROUP, INC. | DOCUMENT COPYING | 2990-000 | | 50.13 | 0.00 |
| 08/27/03 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY RENT ON RECORDS STORAGE<br>FACILITY | 9999-000 | 3,648.00 | | 3,648.00 |
| 08/27/03 | 105 | STORAGE ONE | RECORDS STORAGE | 2410-000 | | 3,648.00 | 0.00 |
| 09/18/03 | | From Account #\*\*\*\*\*\*\*6165 | STORAGE FEES AND TRANSFER FUNDS<br>TO OPERATING ACCOUNT | 9999-000 | 23,864.00 | | 23,864.00 |
| 09/18/03 | 106 | NATIONAL AIRLINES | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 20,000.00 | 3,864.00 |
| 09/18/03 | 107 | STORAGE ONE | RECORDS STORAGE | 2410-000 | | 3,864.00 | 0.00 |
| 09/22/03 | | From Account #\*\*\*\*\*\*\*6165 | TRANSFER TO OPERATING ACCOUNT | 9999-000 | 21,000.00 | | 21,000.00 |
| 09/22/03 | 108 | NATIONAL AIRLINES | TRANSFER TO OPERATING ACCOUNT | 9999-000 | | 21,000.00 | 0.00 |
| 10/06/03 | | From Account #\*\*\*\*\*\*\*6165 | | 9999-000 | 10,421.72 | | 10,421.72 |
| 10/06/03 | 109 | TOM GRIMMETT | LOCKS FOR RECORDS STORAGE | 2420-000 | | 46.72 | 10,375.00 |
| 10/06/03 | 110 | HECTOR'S CASINO TOURS AND<br>TRAVEL, INC. | PER COURT ORDER ENTERED 09-05-03 | 2990-000 | | 10,000.00 | 375.00 |
| 10/06/03 | 111 | LAS VEGAS AUCTION | COSTS TO MOVE RECORDS TO STORAGE | 2420-000 | | 375.00 | 0.00 |
| 11/04/03 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY BOND | 9999-000 | 63.75 | | 63.75 |
| 11/04/03 | 112 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 63.75 | 0.00 |
| 12/02/03 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY KELVIN SCOTT | 9999-000 | 3,267.55 | | 3,267.55 |
| 12/02/03 | 113 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 432.55 | 2,835.00 |
| 12/02/03 | 114 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,835.00 | 0.00 |
| 12/09/03 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY LAS VEGAS AUCTION | 9999-000 | 15,347.10 | | 15,347.10 |
| 12/09/03 | 115 | LAS VEGAS AUCTION | AUCTIONEER FEES | 3610-000 | | 15,347.10 | 0.00 |
| 12/11/03 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY MISC. FEES AND COSTS | 9999-000 | 10,000.00 | | 10,000.00 |
| 12/11/03 | 116 | STORAGE ON WHEELS | RECORDS STORAGE | 2410-000 | | 3,574.47 | 6,425.53 |
| 12/11/03 | 117 | Raymond T. Nakano | TRAVEL EXPENSES TO HELP EVALUATE<br>CH. 11 ADMIN CLAIMS | 2990-000 | | 241.98 | 6,183.55 |
| 12/11/03 | 118 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,940.00 | 3,243.55 |
| 12/15/03 | | From Account #\*\*\*\*\*\*\*6165 | | 9999-000 | 40,000.00 | | 43,243.55 |
| 12/15/03 | 119 | Lenard E. Schwartzer, Esq. | TRUSTEE ATTORNEY FEES | 3210-000 | | 37,692.00 | 5,551.55 |

Subtotals :     $141,799.04     $136,247.49

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****61-66 - Checking Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/03 | 120 | SCHWARTZER & MCPHERSON LAW FIRM | TRUSTEE ATTORNEY COSTS | 3220-000 | | 2,526.32 | 3,025.23 |
| 12/23/03 | | From Account #*******6165 | | 9999-000 | 10,000.00 | | 13,025.23 |
| 12/23/03 | 121 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,800.00 | 10,225.23 |
| 12/23/03 | 122 | LAS VEGAS AUCTION | AUCTIONEER FEES | 3610-000 | | 2,789.70 | 7,435.53 |
| 01/05/04 | 123 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,817.50 | 4,618.03 |
| 01/22/04 | | From Account #*******6165 | | 9999-000 | 10,000.00 | | 14,618.03 |
| 01/22/04 | 124 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,817.50 | 11,800.53 |
| 01/22/04 | 125 | INNOVATIONS IN TRAVEL dba | REFUND OF DEPOSITS | 5600-000 | | 10,000.00 | 1,800.53 |
| 01/22/04 | 126 | THE LITIGATION DOCUMENT GROUP, INC. | COPYING DOCUMENTS | 2990-000 | | 191.89 | 1,608.64 |
| 01/22/04 | 127 | LEGAL DOCUMENT | COPYING DOCUMENTS | 2990-000 | | 40.53 | 1,568.11 |
| 01/22/04 | 128 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 117.67 | 1,450.44 |
| 01/30/04 | | From Account #*******6165 | | 9999-000 | 1,750.00 | | 3,200.44 |
| 01/30/04 | 129 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 1,750.00 | 1,450.44 |
| 02/09/04 | 130 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 1,050.00 | 400.44 |
| 02/27/04 | | From Account #*******6165 | | 9999-000 | 2,547.64 | | 2,948.08 |
| 02/27/04 | 131 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,835.00 | 113.08 |
| 02/27/04 | 132 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 113.08 | 0.00 |
| 03/01/04 | | From Account #*******6165 | | 9999-000 | 3,821.79 | | 3,821.79 |
| 03/01/04 | 133 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,800.00 | 1,021.79 |
| 03/01/04 | 134 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 1,021.79 | 0.00 |
| 03/18/04 | | From Account #*******6165 | | 9999-000 | 2,981.84 | | 2,981.84 |
| 03/18/04 | 135 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 181.84 | 2,800.00 |
| 03/18/04 | 136 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,800.00 | 0.00 |
| 04/05/04 | | From Account #*******6165 | | 9999-000 | 4,820.31 | | 4,820.31 |
| 04/05/04 | 137 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,240.00 | 2,580.31 |
| 04/05/04 | 138 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 130.31 | 2,450.00 |
| 04/05/04 | 139 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 2,450.00 | 0.00 |
| 05/06/04 | | From Account #*******6165 | | 9999-000 | 1,290.62 | | 1,290.62 |
| 05/06/04 | | From Account #*******6165 | | 9999-000 | 5,250.00 | | 6,540.62 |
| 05/06/04 | 140 | KELVIN SCOTT | COMMISSIONS RECALL PROJECT | 2990-000 | | 1,225.00 | 5,315.62 |
| 05/06/04 | 141 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 65.62 | 5,250.00 |
| 05/06/04 | 142 | US TRUSTEE'S OFFICE | QUARTERLY FEES | 2950-000 | | 5,250.00 | 0.00 |
| 05/10/04 | | From Account #*******6165 | | 9999-000 | 20,000.00 | | 20,000.00 |
| 05/10/04 | 143 | LEGAL DOCUMENT | COPYING DOCUMENTS | 2990-000 | | 112.89 | 19,887.11 |
| 05/10/04 | 144 | LAS VEGAS AUCTION | AUCTIONEERS FEES | 2990-000 | | 3,560.00 | 16,327.11 |

Subtotals :  $62,462.20  $51,686.64

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 16

### Cash Receipts And Disbursements Record

| Case Number: | 00-19258-MKN | | Trustee: | TOM R. GRIMMETT (480220) |
|---|---|---|---|---|
| Case Name: | NATIONAL AIRLINES, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****61-66 - Checking Account |
| Taxpayer ID #: | **-***3702 | | Blanket Bond: | $2,100,000.00  (per case limit) |
| Period Ending: | 01/16/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/13/04 | 145 | A STORAGE ON WHEELS | RECORDS STORAGE | 2410-000 | | 2,257.56 | 14,069.55 |
| 06/08/04 | 146 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 56.24 | 14,013.31 |
| 06/08/04 | 147 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 3,465.00 | 10,548.31 |
| 07/07/04 | 148 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FEE - LATIN PASS | 2700-000 | | 150.00 | 10,398.31 |
| 07/07/04 | 149 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FEE - AIG<br>Voided on 01/26/05 | 2700-000 | | 150.00 | 10,248.31 |
| 07/12/04 | 150 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 72.97 | 10,175.34 |
| 07/12/04 | 151 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 3,080.00 | 7,095.34 |
| 08/10/04 | 152 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FEE | 2700-000 | | 150.00 | 6,945.34 |
| 08/17/04 | 153 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 92.50 | 6,852.84 |
| 08/17/04 | 154 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 1,330.00 | 5,522.84 |
| 09/14/04 | 155 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 74.00 | 5,448.84 |
| 09/14/04 | 156 | KELVIN SCOTT | COMMISSION RECALL PROJECT | 2990-000 | | 840.00 | 4,608.84 |
| 09/16/04 | | From Account #*******6165 | | 9999-000 | 80,300.00 | | 84,908.84 |
| 09/16/04 | 157 | MCCARRAN INTERNATIONAL AIRPORT | PER ORDER ENTERED 08-27-07 | 4800-000 | | 51,865.77 | 33,043.07 |
| 09/16/04 | 158 | SAN FRANCISCO INTERNATIONAL AIRPORT | PER ORDER ENTERED 08-27-04<br>Stopped on 07/29/05 | 4800-000 | | 12,374.23 | 20,668.84 |
| 09/16/04 | 159 | DALLAS\FORT WORTH AIRPORT | PER ORDER ENTERED 08-27-04 | 4800-000 | | 15,835.16 | 4,833.68 |
| 09/16/04 | 160 | MIAMI INTERNATIONAL AIRPORT | PER ORDER ENTERED 08-27-04 | 4800-000 | | 224.84 | 4,608.84 |
| 09/27/04 | | From Account #*******6165 | | 9999-000 | 1,439.16 | | 6,048.00 |
| 09/27/04 | 161 | STORAGE ONE | RECORDS STORAGE | 2410-000 | | 6,048.00 | 0.00 |
| 10/07/04 | | From Account #*******6165 | | 9999-000 | 10,000.00 | | 10,000.00 |
| 10/07/04 | 162 | KELVIN SCOTT | | 2990-000 | | 735.00 | 9,265.00 |
| 10/07/04 | 163 | KELVIN SCOTT | | 2990-000 | | 60.68 | 9,204.32 |
| 11/08/04 | 164 | KELVIN SCOTT | | 2990-000 | | 455.00 | 8,749.32 |
| 11/08/04 | 165 | KELVIN SCOTT | | 2990-000 | | 62.96 | 8,686.36 |
| 12/03/04 | 166 | KELVIN SCOTT | | 2990-000 | | 56.24 | 8,630.12 |
| 12/03/04 | 167 | KELVIN SCOTT | | 2990-000 | | 560.00 | 8,070.12 |
| 12/17/04 | | From Account #*******6165 | | 9999-000 | 120,000.00 | | 128,070.12 |
| 12/17/04 | 168 | LEONARD E. SCHWARTZER, ESQ. | | 3210-000 | | 113,100.50 | 14,969.62 |
| 12/17/04 | 169 | LEONARD E. SCHWARTZER, ESQ. | | 3220-000 | | 4,970.34 | 9,999.28 |
| 01/07/05 | 170 | KELVIN SCOTT | | 2990-000 | | 49.21 | 9,950.07 |

| | | | Subtotals : | | $211,739.16 | $218,116.20 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** \*\*-\*\*\*3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** \*\*\*-\*\*\*\*\*61-66 - Checking Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/07/05 | 171 | KELVIN SCOTT | | 2990-000 | | 420.00 | 9,530.07 |
| 01/26/05 | 149 | UNITED STATES BANKRUPTCY COURT | ADVERSARY FEE - AIG<br>Voided: check issued on 07/07/04 | 2700-000 | | -150.00 | 9,680.07 |
| 02/09/05 | {4} | CREDITWATCH | RECEIVED ON ACCOUNT | 1121-000 | 1,046.61 | | 10,726.68 |
| 02/16/05 | 172 | KELVIN SCOTT | | 2990-000 | | 245.00 | 10,481.68 |
| 02/25/05 | 173 | INTERNATIONAL SURETIES, LTD. | | 2300-000 | | 943.32 | 9,538.36 |
| 03/07/05 | 174 | KELVIN SCOTT | | 2990-000 | | 385.00 | 9,153.36 |
| 03/09/05 | {4} | GLOBALPASS, INC | RECEIVED ON ACCOUNT | 1121-000 | 2,500.00 | | 11,653.36 |
| 03/09/05 | {4} | CREDITWATHC SERVICES LTD | RECEIVED ON ACCOUNT | 1121-000 | 390.80 | | 12,044.16 |
| 03/09/05 | {4} | GLOBALPASS, INC | RECEIVED ON ACCOUNT | 1121-000 | -2,500.00 | | 9,544.16 |
| 03/09/05 | {4} | CREDITWATCH SERVICES LTD | RECEIVED ONA CCOUNT | 1121-000 | -390.80 | | 9,153.36 |
| 04/04/05 | 175 | KELVIN SCOTT | | 2990-000 | | 210.00 | 8,943.36 |
| 05/23/05 | 176 | A STORAGE ON WHEELS | | 2410-000 | | 1,881.30 | 7,062.06 |
| 05/23/05 | 177 | KELVIN SCOTT | | 2990-000 | | 735.00 | 6,327.06 |
| 06/17/05 | 178 | KELVIN SCOTT | | 2990-000 | | 140.00 | 6,187.06 |
| 07/05/05 | 179 | LEGAL WINGS | PHOTOCOPY CLAIMS. | 2990-000 | | 1,097.12 | 5,089.94 |
| 07/29/05 | 158 | SAN FRANCISCO INTERNATIONAL AIRPORT | PER ORDER ENTERED 08-27-04<br>Stopped: check issued on 09/16/04 | 4800-000 | | -12,374.23 | 17,464.17 |
| 08/02/05 | 180 | SAN FRANCISCO INTERNATIONAL AIRPORT | PER SETTLEMENT | 4800-000 | | 12,374.23 | 5,089.94 |
| 08/02/05 | 181 | KELVIN SCOTT | COMMISSION RECALL RECORD KEEPING | 2990-000 | | 455.00 | 4,634.94 |
| 08/22/05 | 182 | A STORAGE ON WHEELS, INC. | RECORDS STORAGE<br>Stopped on 08/23/07 | 2410-000 | | 564.39 | 4,070.55 |
| 08/22/05 | 183 | STORAGEONE | RECORDS STORAGE | 2410-000 | | 2,304.00 | 1,766.55 |
| 10/19/05 | 184 | KELVIN SCOTT | CLERICAL RESEARCH AND COLLECTION | 2990-000 | | 630.00 | 1,136.55 |
| 10/19/05 | 185 | A STORAGE ON WHEELS, INC. | RECORDS STORAGE | 2410-000 | | 188.13 | 948.42 |
| 12/06/05 | 186 | KELVIN SCOTT | COMMISSION RECALL AND RECORDS RESEARCH | 2990-000 | | 420.00 | 528.42 |
| 01/20/06 | 187 | KELVIN SCOTT | COMMISSION RECALL PROGRAM | 2990-000 | | 525.00 | 3.42 |
| 02/16/06 | | From Account #\*\*\*\*\*\*\*6165 | TO PAY STORAGE FEES | 9999-000 | 5,000.00 | | 5,003.42 |
| 02/16/06 | 188 | STORAGE ONE | RECORDS STORAGE FEES | 2410-000 | | 3,116.42 | 1,887.00 |
| 03/30/06 | 189 | KELVIN SCOTT | Searching files for pilot records | 2990-000 | | 385.00 | 1,502.00 |
| 04/11/06 | 190 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 874.56 | 627.44 |
| 11/08/06 | | From Account #\*\*\*\*\*\*\*6165 | | 9999-000 | 5,000.00 | | 5,627.44 |
| 11/08/06 | 191 | A STORAGE ON WHEELS | Records Storage | 2410-000 | | 2,662.72 | 2,964.72 |
| 01/12/07 | 192 | A STORAGE ON WHEELS, INC. | RECORDS STORAGE | 2990-000 | | 565.68 | 2,399.04 |
| 03/27/07 | | From Account #\*\*\*\*\*\*\*6167 | To close extra MMA account | 9999-000 | 1,169.77 | | 3,568.81 |

Subtotals :  $12,216.38    $18,597.64

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-66 - Checking Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/07 | | From Account #*******6165 | Transfer funds | 9999-000 | 10,000.00 | | 13,568.81 |
| 03/27/07 | 193 | ALAN W. MARLOW | Tax Return Preparation Fees | 3410-000 | | 10,100.00 | 3,468.81 |
| 04/16/07 | 194 | A Storage on Wheels | Records Storage | 2410-000 | | 377.12 | 3,091.69 |
| 05/11/07 | | From Account #*******6165 | | 9999-000 | 2,000.00 | | 5,091.69 |
| 05/11/07 | 195 | ASSURED DOCUMENT DESTRUCTION, INC. | Cost to shred records | 2990-000 | | 3,571.91 | 1,519.78 |
| 05/16/07 | 196 | STORAGE ONE | FINAL RECORDS STORAGE BILL | 2410-000 | | 245.00 | 1,274.78 |
| 05/17/07 | 197 | A STORAGE ON WHEELS, INC. | CHARGES TO MOVE STORAGE TRAILER TO AND FROM DOCUMENT SHREDDING FACILITY | 2410-000 | | 112.50 | 1,162.28 |
| 05/24/07 | 198 | KELVIN SCOTT | COSTS FOR ASSISTING WITH SHREDDING OF DOCUMENTS | 2990-000 | | 182.40 | 979.88 |
| 06/18/07 | | From Account #*******6165 | | 9999-000 | 1,000.00 | | 1,979.88 |
| 06/18/07 | 199 | ASSURED DOCUMENT DESTRUCTION, INC. | RECORDS DESTRUCTION | 2990-000 | | 1,408.00 | 571.88 |
| 08/23/07 | 182 | A STORAGE ON WHEELS, INC. | RECORDS STORAGE<br>Stopped: check issued on 08/22/05 | 2410-000 | | -564.39 | 1,136.27 |
| 03/18/08 | 200 | INTERNATIONAL SURITIES | BOND PAYMENT | 2300-000 | | 1,087.36 | 48.91 |
| 07/09/08 | | From Account #*******6165 | CLAIMS FOR SCHWARTZER & MCPHERSON LAW FIRM | 9999-000 | 54,704.48 | | 54,753.39 |
| 07/09/08 | 201 | Lenard E. Schwartzer, Esq. | ATTORNEY FOR TRUSTEE FEES: LENARD E. SCHWARTZER | 3210-000 | | 51,265.00 | 3,488.39 |
| 07/09/08 | 202 | Lenard E. Schwartzer, Esq. | ATTORNEY FOR TRUSTEE EXPENSES: LENARD SCHWARTZER | 3220-000 | | 3,439.48 | 48.91 |
| 09/11/08 | | From Account #*******6165 | | 9999-000 | 1,900.00 | | 1,948.91 |
| 09/11/08 | 203 | ALAN MARLOW | ACCOUNTING FEES | 3410-000 | | 1,937.50 | 11.41 |
| 11/12/08 | | From Account #*******6165 | | 9999-000 | 700.00 | | 711.41 |
| 11/12/08 | 204 | BANK OF AMERICA | COPIES OF BANK DOCUMENTS | 2990-000 | | 638.00 | 73.41 |
| 02/20/09 | | From Account #*******6165 | | 9999-000 | 901.70 | | 975.11 |
| 02/20/09 | 205 | International Sureties, Inc. | TRUSTEE BOND | 2300-000 | | 901.70 | 73.41 |
| 04/19/10 | | From Account #*******6165 | | 9999-000 | 607,467.29 | | 607,540.70 |
| 04/20/10 | | Wire out to BNYM account *********6166 | Wire out to BNYM account *********6166 | 9999-000 | -607,540.70 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $71,132.77 | $74,701.58 |

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM     V.13.25

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 00-19258-MKN | |
| Case Name: | NATIONAL AIRLINES, INC. | |
| Taxpayer ID #: | **-***3702 | |
| Period Ending: | 01/16/16 | |

| | |
|---|---|
| Trustee: | TOM R. GRIMMETT (480220) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****61-66 - Checking Account |
| Blanket Bond: | $2,100,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 499,349.55 | 499,349.55 | $0.00 |
| | | | Less: Bank Transfers | | 498,302.94 | 41,000.00 | |
| | | | **Subtotal** | | 1,046.61 | 458,349.55 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $1,046.61 | $458,349.55 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-67 - Money Market Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/05 | {4} | IATA | WIRE TRANSFER OF ACCOUNTS RECEIVABLE | 1121-000 | 1,158.13 | | 1,158.13 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 0.30 | | 1,158.43 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.58 | | 1,159.01 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.65 | | 1,159.66 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.62 | | 1,160.28 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 0.69 | | 1,160.97 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.73 | | 1,161.70 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.79 | | 1,162.49 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.76 | | 1,163.25 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.79 | | 1,164.04 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.79 | | 1,164.83 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.74 | | 1,165.57 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.81 | | 1,166.38 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.76 | | 1,167.14 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 0.74 | | 1,167.88 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.77 | | 1,168.65 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 0.58 | | 1,169.23 |
| 03/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.6500% | 1270-000 | 0.54 | | 1,169.77 |
| 03/27/07 | | To Account #*******6166 | To close extra MMA account | 9999-000 | | 1,169.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,169.77 | 1,169.77 | $0.00 |
| Less: Bank Transfers | | 0.00 | 1,169.77 | |
| **Subtotal** | | 1,169.77 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $1,169.77 | $0.00 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****61-19 - Time Deposit Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/28/05 | | FUNDING ACCOUNT: ********6165 | | 9999-000 | 600,000.00 | | 600,000.00 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 59.18 | | 600,059.18 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 611.87 | | 600,671.05 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 612.50 | | 601,283.55 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 553.76 | | 601,837.31 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 613.69 | | 602,451.00 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 594.49 | | 603,045.49 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 614.92 | | 603,660.41 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 595.68 | | 604,256.09 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 616.15 | | 604,872.24 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 616.78 | | 605,489.02 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 577.56 | | 606,066.58 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 617.99 | | 606,684.57 |
| 11/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | 558.73 | | 607,243.30 |
| 11/29/06 | | To Account #********6165 | | 9999-000 | | 607,243.30 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 607,243.30 | 607,243.30 | $0.00 |
| Less: Bank Transfers | | 600,000.00 | 607,243.30 | |
| **Subtotal** | | 7,243.30 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $7,243.30 | $0.00 | |

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | B of A Executive Payroll Account |
| **Account:** | ********4027 - Checking Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/03 | 06108 | NATIONAL AIRLINES | Transfer from B of A Executive Payroll Acct to<br>B of A General Acct | 2990-000 | | 1,005.83 | -1,005.83 |
| 03/19/14 | | Per bank statement | Balance on date of conversion | 1121-000 | 1,005.83 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **1,005.83** | **1,005.83** | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | **1,005.83** | **1,005.83** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,005.83** | **$1,005.83** | |

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****61-66 - Checking Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6166 | Wire in from JPMorgan Chase Bank, N.A. account *******6166 | 9999-000 | 607,540.70 | | 607,540.70 |
| 04/22/10 | | To Account #*********6168 | | 9999-000 | | 607,540.70 | 0.00 |
| 05/20/10 | | From Account #*********6168 | | 9999-000 | 1,552.37 | | 1,552.37 |
| 05/20/10 | 10206 | INTERNATIONAL SURETIES, LTD. | TRUSTEE BOND | 2300-000 | | 1,552.37 | 0.00 |
| 04/14/11 | | From Account #*********6168 | | 9999-000 | 1,680.00 | | 1,680.00 |
| 04/14/11 | 10207 | International Sureties Ltd | Trustee Bond | 2300-000 | | 1,680.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 610,773.07 | 610,773.07 | **$0.00** |
| Less: Bank Transfers | 610,773.07 | 607,540.70 | |
| **Subtotal** | **0.00** | 3,232.37 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$3,232.37** | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN

**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702

**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)

**Bank Name:** The Bank of New York Mellon

**Account:** ****-******61-68 - Checking Account

**Blanket Bond:** $2,100,000.00 (per case limit)

**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/10 | | From Account #*********6166 | | 9999-000 | 607,540.70 | | 607,540.70 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 10.47 | | 607,551.17 |
| 05/20/10 | | To Account #*********6166 | | 9999-000 | | 1,552.37 | 605,998.80 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.08 | | 606,034.88 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 34.87 | | 606,069.75 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.02 | | 606,105.77 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 36.04 | | 606,141.81 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.90 | | 606,166.71 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.72 | | 606,192.43 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.91 | | 606,217.34 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.72 | | 606,243.06 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.72 | | 606,268.78 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 23.24 | | 606,292.02 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.73 | | 606,317.75 |
| 04/14/11 | | To Account #*********6166 | | 9999-000 | | 1,680.00 | 604,637.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.87 | | 604,662.62 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.66 | | 604,688.28 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.95 | | 604,693.23 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.12 | | 604,698.35 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,159.68 | 603,538.67 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.11 | | 603,543.78 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,405.82 | 602,137.96 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -41.42 | 602,179.38 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.93 | | 602,184.31 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,237.28 | 600,947.03 |
| 10/20/11 | {178} | NATIONAL RECOVERY SERVICE | SETTLEMENT FROM LUFTHANSA ANTITRUST LITIGATION | 1249-000 | 5,896.03 | | 606,843.06 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.10 | | 606,848.16 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,196.89 | 605,651.27 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.95 | | 605,656.22 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,327.61 | 604,328.61 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.12 | | 604,333.73 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,241.76 | 603,091.97 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.11 | | 603,097.08 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,318.45 | 601,778.63 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,192.04 | 600,586.59 |

Subtotals : $613,857.07    $13,270.48

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** TOM R. GRIMMETT (480220) |
| **Case Name:** NATIONAL AIRLINES, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******61-68 - Checking Account |
| **Taxpayer ID #:** **-***3702 | **Blanket Bond:** $2,100,000.00 (per case limit) |
| **Period Ending:** 01/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/12 | 1001 | International Sureties, Inc. | Trustee Bond | 2300-000 | | 928.94 | 599,657.65 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,230.58 | 598,427.07 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,185.40 | 597,241.67 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,346.40 | 595,895.27 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,180.39 | 594,714.88 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,299.92 | 593,414.96 |
| 08/24/12 | {179} | National Recovery Services | Recovery of Unclaimed Funds | 1229-000 | 236.49 | | 593,651.45 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,256.61 | 592,394.84 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,132.99 | 591,261.85 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,332.76 | 589,929.09 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,208.87 | 588,720.22 |
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001048022088<br>20121213 | 9999-000 | | 588,720.22 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 614,093.56 | 614,093.56 | $0.00 |
| Less: Bank Transfers | 607,540.70 | 591,952.59 | |
| **Subtotal** | **6,552.86** | **22,140.97** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,552.86** | **$22,140.97** | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 00-19258-MKN |
| Case Name: | NATIONAL AIRLINES, INC. |
| Taxpayer ID #: | **-***3702 |
| Period Ending: | 01/16/16 |

| | |
|---|---|
| Trustee: | TOM R. GRIMMETT (480220) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******8166 - Checking Account |
| Blanket Bond: | $2,100,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8167 - Checking Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 588,720.22 | | 588,720.22 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 788.17 | 587,932.05 |
| 01/14/13 | 11002 | International Sureties Ltd. | Trustee Bond | 2300-000 | | 555.80 | 587,376.25 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 930.06 | 586,446.19 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 787.30 | 585,658.89 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.30 | 584,844.59 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 897.29 | 583,947.30 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 867.91 | 583,079.39 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 782.76 | 582,296.63 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 921.30 | 581,375.33 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 836.22 | 580,539.11 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 807.18 | 579,731.93 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 917.32 | 578,814.61 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 777.03 | 578,037.58 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 914.60 | 577,122.98 |
| 01/27/14 | {179} | National Recovery Services | Check was dated in November but not received until 1-27-14 | 1229-000 | 233.91 | | 577,356.89 |
| 01/27/14 | 11003 | INTERNATIONAL SURETIES, LTD. | Trustee Bond | 2300-000 | | 468.73 | 576,888.16 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 857.80 | 576,030.36 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 773.41 | 575,256.95 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 799.84 | 574,457.11 |
| 04/30/14 | | Rabo Bank | Bank Charges | 2600-000 | | -59.80 | 574,516.91 |
| 04/30/14 | | Rabo Bank | | 2600-000 | | 118.88 | 574,398.03 |
| 12/23/14 | 11004 | PEMBROKE ENTITIES | Dividend paid  0.31% on $28,309,602.00, Trade Debt (Chapter 11);  Reference: CHAPTER 11 ADMIN<br>Voided on 03/03/15 | 6910-000 | | 90,195.00 | 484,203.03 |
| 12/23/14 | 11005 | Mercury Air Group & RPA Airline Automation | Dividend paid  0.31% on $31,945.59, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN<br>Stopped on 09/22/15 | 6910-000 | | 101.79 | 484,101.24 |
| 12/23/14 | 11006 | J.P.MORGAN SECURITIES | Dividend paid  0.31% on $403,470.70, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 1,285.48 | 482,815.76 |
| 12/23/14 | 11007 | SMS ACQUISITION, INC., dba ITS | Dividend paid  0.31% on $73,606.36, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 234.52 | 482,581.24 |
| 12/23/14 | 11008 | U.S. DEPT OF LABOR | Dividend paid  0.31% on $1,050,456.12, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 3,346.79 | 479,234.45 |

Subtotals :     $588,954.13     $109,719.68

{} Asset reference(s)                                                    Printed: 01/16/2016 12:00 PM    V.13.25

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | | |
|---|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******8167 - Checking Account | |
| **Blanket Bond:** | $2,100,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 03/03/15 | | | | |
| 12/23/14 | 11009 | TIMOTHY S. CORY, ESQ. | Dividend paid  0.31% on $18,539.35, Other Professional Expenses (Prior Chapter); Reference: CH. 11 ADMIN Stopped on 09/22/15 | 6710-000 | | 59.08 | 479,175.37 |
| 12/23/14 | 11010 | DEVELOPMENT SPECIALISTS, INC. | Dividend paid  0.31% on $116,667.77, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN Voided on 03/03/15 | 6910-000 | | 371.72 | 478,803.65 |
| 12/23/14 | 11011 | HAYNES & BOONES | Dividend paid  0.31% on $233,087.87, Other Professional Fees (Prior Chapter);  Reference: CH. 11 ADMIN | 6700-000 | | 742.63 | 478,061.02 |
| 12/23/14 | 11012 | SWISSPORT USA | Dividend paid   0.31% on $422,612.39, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 1,346.46 | 476,714.56 |
| 12/23/14 | 11013 | SWISPORT FUELING | Dividend paid  0.31% on $20,399.94, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 65.00 | 476,649.56 |
| 12/23/14 | 11014 | GREAT-WEST LIFE & ANNUITY COMPANY | Dividend paid  0.31% on $749,444.79, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN Stopped on 09/22/15 | 6910-000 | | 2,387.76 | 474,261.80 |
| 12/23/14 | 11015 | GET THERE L.P. | Dividend paid  0.31% on $268,902.80, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 856.74 | 473,405.06 |
| 12/23/14 | 11016 | SABRE, INC. | Dividend paid  0.31% on $741,033.83, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 2,360.96 | 471,044.10 |
| 12/23/14 | 11017 | AT&T Wireless | Dividend paid  0.31% on $64,836.72, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 206.57 | 470,837.53 |
| 12/23/14 | 11018 | WELLS FARGO/SUNROCK | Dividend paid  0.31% on $11,849,215.53, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN | 6910-000 | | 37,751.85 | 433,085.68 |
| 12/23/14 | 11019 | C.I.T. GROUP/EQUIP | Dividend paid  0.31% on $11,067,226.53, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 35,260.42 | 397,825.26 |
| 12/23/14 | 11020 | CIT LEASING CORP | Dividend paid  0.31% on $13,370,557.08, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 42,598.88 | 355,226.38 |
| 12/23/14 | 11021 | BULLIOUN PORTFOLIO FINANCE III | Dividend paid  0.31% on $7,040,246.00, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 22,430.37 | 332,796.01 |
| 12/23/14 | 11022 | CITY OF CHICAGO | Dividend paid  0.31% on $81,578.38, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 259.91 | 332,536.10 |
| 12/23/14 | 11023 | LUFTHANSA TECHNIK AG | Dividend paid  0.31% on $34,000.00, Trade | 6910-000 | | 108.32 | 332,427.78 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $146,806.67 |

Exhibit 9

# Form 2
Page: 29

## Cash Receipts And Disbursements Record

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** Rabobank, N.A.
**Account:** ******8167 - Checking Account
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Debt (Chapter 11);  Reference: CH 11 ADMIN | | | | |
| 12/23/14 | 11024 | CLARK COUNTY MCCARRAN INTL AIRPORT | Dividend paid   0.31% on $6,919,707.48, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 22,046.33 | 310,381.45 |
| 12/23/14 | 11025 | SHEA & CARLYON | Dividend paid   0.31% on $3,201.82, Other Professional Expenses (Prior Chapter); Reference: CH 11 ADMIN<br>Stopped on 09/22/15 | 6710-000 | | 10.20 | 310,371.25 |
| 12/23/14 | 11026 | CITY AND COUNTY OF SAN FRANCISCO | Dividend paid   0.31% on $887,861.45, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 2,828.75 | 307,542.50 |
| 12/23/14 | 11027 | SHEA & CARLYON | Dividend paid   0.31% on $235,141.61, Other Professional Fees (Prior Chapter);  Reference: CH 11 ADMIN<br>Stopped on 09/22/15 | 6700-000 | | 749.17 | 306,793.33 |
| 12/23/14 | 11028 | EXPEDIA, INC. | Dividend paid   0.31% on $161,000.00, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 512.95 | 306,280.38 |
| 12/23/14 | 11029 | U.S.A. Transportation Security Administration | Dividend paid   0.31% on $393,597.54, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 1,254.01 | 305,026.37 |
| 12/23/14 | 11030 | DALLAS/FT. WORTH INTL AIRPORT BOARD | Dividend paid   0.31% on $631,715.40, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 2,012.66 | 303,013.71 |
| 12/23/14 | 11031 | PEGASUS AVIATION V | Dividend paid   0.31% on $5,811,405.76, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped on 05/22/15 | 6910-000 | | 18,515.26 | 284,498.45 |
| 12/23/14 | 11032 | PEGASUS AVIATION I | Dividend paid   0.31% on $5,767,547.95, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped on 05/22/15 | 6910-000 | | 18,375.53 | 266,122.92 |
| 12/23/14 | 11033 | TOMBO AVIATION | Dividend paid   0.31% on $6,124,252.88, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped on 09/22/15 | 6910-000 | | 19,512.00 | 246,610.92 |
| 12/23/14 | 11034 | INTERNATIONAL LEASE FINANCE CORP | Dividend paid   0.31% on $39,844,658.00, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 126,945.92 | 119,665.00 |
| 12/23/14 | 11035 | AERO CONTROLS, INC. | Dividend paid   0.31% on $3,210.28, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 10.23 | 119,654.77 |
| 12/23/14 | 11036 | DISCOVER FINANCIAL SERVICES, INC. | Dividend paid   0.31% on $599,206.66, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 1,909.09 | 117,745.68 |

Subtotals :               $0.00        $214,682.10

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** TOM R. GRIMMETT (480220) |
| **Case Name:** NATIONAL AIRLINES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8167 - Checking Account |
| **Taxpayer ID #:** **-***3702 | **Blanket Bond:** $2,100,000.00  (per case limit) |
| **Period Ending:** 01/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/23/14 | 11037 | COMPUTER SYSTEMS OF AMERICA, INC. | Dividend paid  0.31% on $1,033,398.23, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped on 09/22/15 | 6910-000 | | 3,292.43 | 114,453.25 |
| 12/23/14 | 11038 | SQUIRES SANDERS & DEPMSEY LLP | Dividend paid  0.31% on $559,130.76, Other Professional Fees (Prior Chapter);  Reference: CH 11 ADMIN | 6700-000 | | 1,781.40 | 112,671.85 |
| 12/23/14 | 11039 | SCHWARTZER & MCPHERSON | Dividend paid  0.31% on $6,908.69, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | 22.01 | 112,649.84 |
| 12/23/14 | 11040 | Internal Revenue Service | Dividend paid  0.31% on $11,225,347.23, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 35,764.19 | 76,885.65 |
| 12/23/14 | 11041 | CLARK COUNTY MCCARRAN INTERNATIONAL AIRPORT | Dividend paid  0.31% on $1,214,770.59, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 3,870.28 | 73,015.37 |
| 12/23/14 | 11042 | SAN FRANCISCO INTERNATIONAL AIRPORT | Dividend paid  0.31% on $289,725.24, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 923.07 | 72,092.30 |
| 12/23/14 | 11043 | DALLAS\FORT WORTH INTERNATIONAL AIRPORT | Dividend paid  0.31% on $370,902.50, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,181.70 | 70,910.60 |
| 12/23/14 | 11044 | MIAMI-DADE COUNTY | Dividend paid  0.31% on $5,283.45, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 16.83 | 70,893.77 |
| 12/23/14 | 11045 | TOM R. GRIMMETT | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 70,952.85 | -59.08 |
| | | | Dividend paid 100.00%        64,147.26 on $64,147.26;  Claim# ; Filed: $64,147.26 | 2100-000 | | | -59.08 |
| | | | Dividend paid 100.00%         6,805.59 on $6,805.59;  Claim# ; Filed: $6,805.59 | 2200-000 | | | -59.08 |
| 03/03/15 | 11004 | PEMBROKE ENTITIES | Dividend paid  0.31% on $28,309,602.00, Trade Debt (Chapter 11);  Reference: CHAPTER 11 ADMIN<br>Voided: check issued on 12/23/14 | 6910-000 | | -90,195.00 | 90,135.92 |
| 03/03/15 | 11008 | U.S. DEPT OF LABOR | Dividend paid  0.31% on $1,050,456.12, | 6910-000 | | -3,346.79 | 93,482.71 |

|  | Subtotals : | $0.00 | $24,262.97 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** TOM R. GRIMMETT (480220) |
| **Case Name:** NATIONAL AIRLINES, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******8167 - Checking Account |
| **Taxpayer ID #:** **-***3702 | **Blanket Bond:** $2,100,000.00  (per case limit) |
| **Period Ending:** 01/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN<br>Voided: check issued on 12/23/14 | | | | |
| 03/03/15 | 11010 | DEVELOPMENT SPECIALISTS, INC. | Dividend paid   0.31% on $116,667.77, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN<br>Voided: check issued on 12/23/14 | 6910-000 | | -371.72 | 93,854.43 |
| 03/03/15 | 11046 | UNITED STATES BANKRUPTCY COURT | Replaces check no 11008 | 6910-000 | | 3,346.79 | 90,507.64 |
| 03/03/15 | 11047 | UNITED STATES BANKRUPTCY COURT | Ref # CHAPTER 11 ADMIN          Replaces check no 11004 | 6910-000 | | 90,195.00 | 312.64 |
| 03/03/15 | 11048 | DEVELOPMENT SPECIALISTS, INC. | Ref # CH. 11 ADMIN Replaces Check No 11010 | 6910-000 | | 371.72 | -59.08 |
| 05/22/15 | 11031 | PEGASUS AVIATION V | Dividend paid   0.31% on $5,811,405.76, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6910-000 | | -18,515.26 | 18,456.18 |
| 05/22/15 | 11032 | PEGASUS AVIATION I | Dividend paid   0.31% on $5,767,547.95, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6910-000 | | -18,375.53 | 36,831.71 |
| 06/16/15 | 11049 | PEGASUS AVIATION V | Ref # CH 11 ADMIN | 6910-000 | | 18,515.26 | 18,316.45 |
| 06/16/15 | 11050 | PEGASUS AVIATION I | Ref # CH 11 ADMIN | 6910-000 | | 18,375.53 | -59.08 |
| 09/22/15 | 11005 | Mercury Air Group & RPA Airline Automation | Dividend paid   0.31% on $31,945.59, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6910-000 | | -101.79 | 42.71 |
| 09/22/15 | 11009 | TIMOTHY S. CORY, ESQ. | Dividend paid   0.31% on $18,539.35, Other Professional Expenses (Prior Chapter);  Reference: CH. 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6710-000 | | -59.08 | 101.79 |
| 09/22/15 | 11014 | GREAT-WEST LIFE & ANNUITY COMPANY | Dividend paid   0.31% on $749,444.79, Trade Debt (Chapter 11);  Reference: CH. 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6910-000 | | -2,387.76 | 2,489.55 |
| 09/22/15 | 11025 | SHEA & CARLYON | Dividend paid   0.31% on $3,201.82, Other Professional Expenses (Prior Chapter);  Reference: CH 11 ADMIN<br>Stopped: check issued on 12/23/14 | 6710-000 | | -10.20 | 2,499.75 |
| 09/22/15 | 11027 | SHEA & CARLYON | Dividend paid   0.31% on $235,141.61, Other Professional Fees (Prior Chapter);  Reference: CH 11 ADMIN | 6700-000 | | -749.17 | 3,248.92 |

| | | | Subtotals : | | $0.00 | $90,233.79 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******8167 - Checking Account |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 12/23/14 | | | | |
| 09/22/15 | 11033 | TOMBO AVIATION | Dividend paid  0.31% on $6,124,252.88, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | -19,512.00 | 22,760.92 |
| | | | Stopped: check issued on 12/23/14 | | | | |
| 09/22/15 | 11037 | COMPUTER SYSTEMS OF AMERICA, INC. | Dividend paid  0.31% on $1,033,398.23, Trade Debt (Chapter 11);  Reference: CH 11 ADMIN | 6910-000 | | -3,292.43 | 26,053.35 |
| | | | Stopped: check issued on 12/23/14 | | | | |
| 09/22/15 | 11051 | UNITED STATES BANKRUPTCY COURT | UNCLAIMED FUNDS | | | 26,053.35 | 0.00 |
| | | | Ref # CH. 11 ADMIN          101.56 | 6910-000 | | | 0.00 |
| | | | Ref # CH. 11 ADMIN           58.95 | 6710-000 | | | 0.00 |
| | | | Ref # CH. 11 ADMIN        2,382.36 | 6910-000 | | | 0.00 |
| | | | Ref # CH. 11 ADMIN           10.18 | 6710-000 | | | 0.00 |
| | | | Ref # CH 11 ADMIN           747.47 | 6700-000 | | | 0.00 |
| | | | Ref # CH 11 ADMIN        19,467.85 | 6910-000 | | | 0.00 |
| | | | Ref # CH 11 ADMIN         3,284.98 | 6910-000 | | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 588,954.13 | 588,954.13 | **$0.00** |
| Less: Bank Transfers | 588,720.22 | 0.00 |
| **Subtotal** | **233.91** | **588,954.13** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$233.91** | **$588,954.13** |

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Bank Of America |
| **Account:** | ********1056 - BOFA GENERAL ACCOUNT |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/03 | {1} | National Airlines | Beginning Balance on date of conversion | 1129-000 | 41,685.75 | | 41,685.75 |
| 05/07/03 | {4} | VARIOUS | COMMISSION RECALL | 1121-000 | 197.44 | | 41,883.19 |
| 05/07/03 | {181} | SPRINT | DEPOSIT REFUND | 1221-000 | 17.64 | | 41,900.83 |
| 05/07/03 | 200336 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 18.90 | 41,881.93 |
| 05/08/03 | {4} | VARIOUS | COMMISSION RECALL | 1121-000 | 1,007.94 | | 42,889.87 |
| 05/08/03 | 200337 | Michael Conway | Expense Reimbursement | 2420-000 | | 402.07 | 42,487.80 |
| 05/08/03 | 20338A | Kelvin Scott | Expense Reimbursement | 2410-000 | | 30.81 | 42,456.99 |
| 05/09/03 | {1} | EXECUTIVE PAYROLL ACCOUNT | Transfer to General Account | 1129-000 | 1,005.83 | | 43,462.82 |
| 05/12/03 | {181} | STATE OF NEVADA REFUND | DEPOSIT REFUND | 1221-000 | 350.00 | | 43,812.82 |
| 05/12/03 | {4} | CREDITWATCH | COLLECTIONS | 1121-000 | 1,048.76 | | 44,861.58 |
| 05/12/03 | {4} | ARC DEBIT MEMO | COLLECTIONS | 1121-000 | 710.27 | | 45,571.85 |
| 05/12/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 3,104.10 | | 48,675.95 |
| 05/12/03 | | ADP Payroll Service | DIRECT TRANSFER TO ADP | 2420-000 | | 24,067.47 | 24,608.48 |
| 05/13/03 | {37} | PAYROLL ACCOUNT | TRANSFER FROM PAYROLL ACCOUNT | 1129-000 | 30,858.66 | | 55,467.14 |
| 05/13/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 693.34 | | 56,160.48 |
| 05/13/03 | 200339 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 20.74 | 56,139.74 |
| 05/14/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 2,341.08 | | 58,480.82 |
| 05/15/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 2,317.59 | | 60,798.41 |
| 05/16/03 | {181} | WILLIS - INSURANCE REFUND | DEPOSIT REFUND | 1221-000 | 9,613.00 | | 70,411.41 |
| 05/16/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 2,046.46 | | 72,457.87 |
| 05/19/03 | {4} | LISA CAMP | COLLECTIONS | 1121-000 | 264.00 | | 72,721.87 |
| 05/19/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 4,853.03 | | 77,574.90 |
| 05/20/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 552.59 | | 78,127.49 |
| 05/20/03 | | ADP Payroll Service | Transfer to ADP Payroll | 2420-000 | | 20,175.63 | 57,951.86 |
| 05/21/03 | {4} | AERO MEXICO | COLLECTIONS | 1121-000 | 4,676.38 | | 62,628.24 |
| 05/21/03 | {4} | COMMISSION RECALL | COLLECTIONS | 1121-000 | 585.91 | | 63,214.15 |
| 05/21/03 | {4} | CREDITWATCH | COLLECTIONS | 1121-000 | 1,326.43 | | 64,540.58 |
| 05/22/03 | {4} | ARC Debit Meo | Collections | 1121-000 | 1,016.50 | | 65,557.08 |
| 05/22/03 | {4} | Commission Recall | Collections | 1121-000 | 1,038.04 | | 66,595.12 |
| 05/22/03 | 200340 | Jim Carr | Expense Reimbursement | 2420-000 | | 45.98 | 66,549.14 |
| 05/22/03 | 200341 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 54.24 | 66,494.90 |
| 05/22/03 | 200342 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 45.98 | 66,448.92 |
| 05/22/03 | 200343 | Mike Baxter | Expense Reimbursement | 2420-000 | | 44.49 | 66,404.43 |
| 05/22/03 | 200344 | Alarmco Security | Alarm System | 2420-000 | | 95.50 | 66,308.93 |
| 05/22/03 | 200345 | ADP Payroll Service | Payroll | 2420-000 | | 311.58 | 65,997.35 |
| 05/22/03 | 200346 | Global Crossing Communications | Phones | 2420-000 | | 637.38 | 65,359.97 |
| 05/22/03 | 200347 | XO Communications | Phones | 2420-000 | | 5,256.82 | 60,103.15 |
| | | | Subtotals : | | $111,310.74 | $51,207.59 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 34

**Case Number:** 00-19258-MKN
**Case Name:** NATIONAL AIRLINES, INC.

**Taxpayer ID #:** **-***3702
**Period Ending:** 01/16/16

**Trustee:** TOM R. GRIMMETT (480220)
**Bank Name:** Bank Of America
**Account:** ********1056 - BOFA GENERAL ACCOUNT
**Blanket Bond:** $2,100,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/03 | 200348 | Avaya Communications | Phones | 2420-000 | | 1,735.43 | 58,367.72 |
| 05/22/03 | 200349 | Vegas Valley Water | Utilities | 2420-000 | | 118.77 | 58,248.95 |
| 05/23/03 | {4} | Commission Recall | Collection | 1121-000 | 2,897.66 | | 61,146.61 |
| 05/23/03 | | Bank of America - Bank Charges | Bank Charges | 2420-000 | | 518.33 | 60,628.28 |
| 05/27/03 | {4} | Commission Recall | Collections | 1121-000 | 391.84 | | 61,020.12 |
| 05/27/03 | {4} | Commission Recall | Collections | 1121-000 | 5,908.09 | | 66,928.21 |
| 05/28/03 | | ADP Payroll Service | Transfer to Payroll | 2420-000 | | 7,629.15 | 59,299.06 |
| 05/29/03 | {4} | Commission Recall | Collections | 1121-000 | 633.70 | | 59,932.76 |
| 05/30/03 | {4} | Commission Recall | Collections | 1121-000 | 1,489.18 | | 61,421.94 |
| 05/30/03 | 200350 | Beverly Rouse | Expense Reimbursement | 2420-000 | | 74.70 | 61,347.24 |
| 05/30/03 | 200351 | CMS/Hasler Postage | Postage | 2420-000 | | 343.97 | 61,003.27 |
| 05/30/03 | 200352 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 20.95 | 60,982.32 |
| 05/30/03 | 200353 | Clark County Aviation - Rent | Rent | 2420-000 | | 6,318.00 | 54,664.32 |
| 05/30/03 | 200354 | McCarran Airport - Rent | Rent | 2420-000 | | 180.00 | 54,484.32 |
| 06/02/03 | {4} | Commission Recall | Collections | 1121-000 | 3,373.08 | | 57,857.40 |
| 06/02/03 | {4} | Deposit Adjustment | Collections | 1121-000 | 1.00 | | 57,858.40 |
| 06/02/03 | 200355 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 48.35 | 57,810.05 |
| 06/02/03 | 200356 | ADP Payroll Service | Payroll | 2420-000 | | 198.79 | 57,611.26 |
| 06/03/03 | {4} | EgyptAir | Collections | 1121-000 | 1,083.40 | | 58,694.66 |
| 06/03/03 | {4} | EgyptAir | 1582.09 | 1121-000 | 1,582.09 | | 60,276.75 |
| 06/03/03 | | ADP Payroll Service | Transfer to Payroll | 2420-000 | | 7,629.15 | 52,647.60 |
| 06/04/03 | 200357 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 683.07 | 51,964.53 |
| 06/05/03 | {4} | Commission Recall | Collections | 1121-000 | 1,057.09 | | 53,021.62 |
| 06/09/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 290.85 | | 53,312.47 |
| 06/09/03 | {4} | Commission Recall | Collections | 1121-000 | 1,835.49 | | 55,147.96 |
| 06/09/03 | 200358 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 35.45 | 55,112.51 |
| 06/09/03 | 200359 | Don Frost | Expense Reimbursement | 2420-000 | | 53.88 | 55,058.63 |
| 06/10/03 | {181} | FAA War Risk Insurance Refund | Deposit Refund | 1221-000 | 8,248.90 | | 63,307.53 |
| 06/10/03 | | ADP Payroll Service | Payroll | 2420-000 | | 7,629.15 | 55,678.38 |
| 06/11/03 | {4} | Creditwatch | Collections | 1121-000 | 2,366.10 | | 58,044.48 |
| 06/11/03 | {4} | Commission Recall | Collections | 1121-000 | 2,953.45 | | 60,997.93 |
| 06/12/03 | {4} | El Al Airline | Collections | 1121-000 | 3,989.28 | | 64,987.21 |
| 06/12/03 | {4} | Commission Recall | Collections | 1121-000 | 2,037.50 | | 67,024.71 |
| 06/13/03 | {4} | Romanian Air Transport | Collections | 1121-000 | 16,785.25 | | 83,809.96 |
| 06/13/03 | {4} | Commission Recall | Collections | 1121-000 | 4,398.97 | | 88,208.93 |
| 06/13/03 | 200360 | STF Services | Computer Services | 2420-000 | | 619.00 | 87,589.93 |
| 06/16/03 | {4} | Commission Recall | Collections | 1121-000 | 13,268.00 | | 100,857.93 |

Subtotals :   $74,590.92   $33,836.14

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Bank Of America |
| **Account:** | ********1056 - BOFA GENERAL ACCOUNT |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/16/03 | | ADP Payroll Service | Payroll | 2420-000 | | 13,611.50 | 87,246.43 |
| 06/17/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 268.50 | | 87,514.93 |
| 06/17/03 | {4} | Commission Recall | Collections | 1121-000 | 1,192.43 | | 88,707.36 |
| 06/17/03 | 200361 | Avaya Communications | Phones | 2420-000 | | 1,735.43 | 86,971.93 |
| 06/17/03 | 200362 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 18.63 | 86,953.30 |
| 06/17/03 | 200363 | ADP Payroll Service | Payroll | 2420-000 | | 205.38 | 86,747.92 |
| 06/17/03 | 200364 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 20.88 | 86,727.04 |
| 06/17/03 | 200365 | XO Communications | Phones | 2420-000 | | 5,319.86 | 81,407.18 |
| 06/17/03 | 200366 | Alarmco Security | Alarm Systerm | 2420-000 | | 95.50 | 81,311.68 |
| 06/17/03 | 200367 | Global Crossing Communications | Phones | 2420-000 | | 637.38 | 80,674.30 |
| 06/17/03 | {4} | Deposit Adjustment | Deposit Adjustment | 1121-000 | -19.62 | | 80,654.68 |
| 06/18/03 | {4} | Commission Recall | Collections | 1121-000 | 1,176.79 | | 81,831.47 |
| 06/19/03 | {4} | Commission Recall | Collections | 1121-000 | 2,171.22 | | 84,002.69 |
| 06/20/03 | {4} | Commission Recall | Collections | 1121-000 | 3,150.45 | | 87,153.14 |
| 06/21/03 | {4} | Commission Recall | Collections | 1121-000 | 10,917.62 | | 98,070.76 |
| 06/21/03 | 200368 | Mike Baxter | Expense Reimbursement | 2420-000 | | 47.63 | 98,023.13 |
| 06/24/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 91,718.07 |
| 06/24/03 | | Bank of America - Bank Charges | Bank Charges | 2420-000 | | 4,367.90 | 87,350.17 |
| 06/25/03 | {4} | Commission Recall | Collections | 1121-000 | 1,130.65 | | 88,480.82 |
| 06/25/03 | 200369 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 55.93 | 88,424.89 |
| 06/26/03 | {4} | Commission Recall | Collections | 1121-000 | 2,317.13 | | 90,742.02 |
| 06/27/03 | {4} | Commission Recall | Collections | 1121-000 | 1,973.19 | | 92,715.21 |
| 06/30/03 | {4} | Commission Recall | Collections | 1121-000 | 5,064.88 | | 97,780.09 |
| 06/30/03 | {4} | Commission Recall | Collections | 1121-000 | 766.36 | | 98,546.45 |
| 07/01/03 | {4} | Journey Corp | Collections | 1121-000 | 12.82 | | 98,559.27 |
| 07/01/03 | {4} | Commission Recall | Collections | 1121-000 | 462.76 | | 99,022.03 |
| 07/01/03 | 200370 | Kelvin Scott | Expense Reimbursement | 2410-000 | | 34.92 | 98,987.11 |
| 07/01/03 | 200371 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 46.95 | 98,940.16 |
| 07/01/03 | 200372 | Clark County Aviation - Rent | Rent | 2420-000 | | 6,318.00 | 92,622.16 |
| 07/03/03 | {4} | Commission Recall | Collections | 1121-000 | 1,372.42 | | 93,994.58 |
| 07/03/03 | {4} | Commission Recall | Collections | 1121-000 | 549.69 | | 94,544.27 |
| 07/03/03 | | ADP Payroll Service | TO REVERSE DUPLICATE POSTING | 2420-000 | | -6,305.06 | 100,849.33 |
| 07/03/03 | 200373 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 570.18 | 100,279.15 |
| 07/03/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 93,974.09 |
| 07/03/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 87,669.03 |
| 07/08/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 20.43 | | 87,689.46 |
| 07/08/03 | {4} | Mexicana Airlines | Collections | 1121-000 | 3,509.35 | | 91,198.81 |
| | | | Subtotals : | | $36,037.07 | $45,696.19 | |

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 00-19258-MKN | | **Trustee:** | TOM R. GRIMMETT (480220) | |
| **Case Name:** | NATIONAL AIRLINES, INC. | | **Bank Name:** | Bank Of America | |
| | | | **Account:** | ********1056 - BOFA GENERAL ACCOUNT | |
| **Taxpayer ID #:** | **-***3702 | | **Blanket Bond:** | $2,100,000.00  (per case limit) | |
| **Period Ending:** | 01/16/16 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/03 | {4} | Commission Recall | Collections | 1121-000 | 7,947.46 | | 99,146.27 |
| 07/08/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 92,841.21 |
| 07/09/03 | {4} | Commission Recall | Collection | 1121-000 | 445.29 | | 93,286.50 |
| 07/09/03 | {4} | Returned Item | Returned Item | 1121-000 | -311.62 | | 92,974.88 |
| 07/10/03 | {4} | Commission Recall | Collections | 1121-000 | 904.43 | | 93,879.31 |
| 07/11/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 752.27 | | 94,631.58 |
| 07/11/03 | {4} | Commission Recall | Collections | 1121-000 | 608.51 | | 95,240.09 |
| 07/14/03 | {4} | Creditwatch | Collections | 1121-000 | 2,185.62 | | 97,425.71 |
| 07/14/03 | {4} | Copy Fee | Collections | 1121-000 | 10.00 | | 97,435.71 |
| 07/14/03 | {4} | Commission Recall | Collections | 1121-000 | 2,182.32 | | 99,618.03 |
| 07/14/03 | {4} | Commission Recall | Collections | 1121-000 | 464.50 | | 100,082.53 |
| 07/15/03 | {181} | Flex Benefits Refund | Refunds | 1221-000 | 80.19 | | 100,162.72 |
| 07/15/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 762.26 | | 100,924.98 |
| 07/15/03 | {4} | Commission Recall | Collections | 1121-000 | 527.80 | | 101,452.78 |
| 07/15/03 | | Bank of America - Bank Charges | Reversal of Stop Payment Charges | 2420-000 | | -1,980.00 | 103,432.78 |
| 07/15/03 | 200374 | T. Isakson | Expense Reimbursement | 2420-000 | | 220.00 | 103,212.78 |
| 07/15/03 | 200375 | Mike Baxter | Expense Reimbursement | 2420-000 | | 700.00 | 102,512.78 |
| 07/15/03 | 200376 | J Watson | Expense Reimbursement | 2420-000 | | 525.00 | 101,987.78 |
| 07/15/03 | 200377 | Vegas Valley Water | Expense Reimbursement | 2420-000 | | 208.84 | 101,778.94 |
| 07/15/03 | 200378 | Avaya Communications | Expense Reimbursement | 2420-000 | | 1,735.43 | 100,043.51 |
| 07/15/03 | 200379 | XO Communications | Phones | 2420-000 | | 5,198.35 | 94,845.16 |
| 07/15/03 | 200380 | Alarmco Security | Alarm System | 2420-000 | | 95.50 | 94,749.66 |
| 07/15/03 | 200381 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 551.89 | 94,197.77 |
| 07/15/03 | 200382 | Don Frost | Expense Reimbursement | 2420-000 | | 32.15 | 94,165.62 |
| 07/15/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 87,860.56 |
| 07/16/03 | {4} | Commission Recall | Collections | 1121-000 | 1,892.97 | | 89,753.53 |
| 07/16/03 | 200383 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 653.85 | 89,099.68 |
| 07/17/03 | | ADP Payroll Service | Stop Payment - Gina Mrozek | 2420-000 | | -11.47 | 89,111.15 |
| 07/17/03 | | ADP Payroll Service | Stop Payment - Don Frost | 2420-000 | | -5.65 | 89,116.80 |
| 07/17/03 | | ADP Payroll Service | Stop Payment - Judy Haan | 2420-000 | | -224.00 | 89,340.80 |
| 07/17/03 | | ADP Payroll Service | Stop Payment - Rory Vignola | 2420-000 | | -224.00 | 89,564.80 |
| 07/17/03 | | ADP Payroll Service | Stop Payment - Karen D'Antomio | 2420-000 | | -109.12 | 89,673.92 |
| 07/21/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 191.58 | | 89,865.50 |
| 07/21/03 | {4} | Journey Corp | Collections | 1121-000 | 16.08 | | 89,881.58 |
| 07/21/03 | {4} | Commission Recall | Collections | 1121-000 | 1,372.74 | | 91,254.32 |
| 07/21/03 | | National Airlines | Transfer to Trustee Account | 9999-000 | | 50,000.00 | 41,254.32 |
| 07/22/03 | {4} | Commission Recall | Collections | 1121-000 | 568.55 | | 41,822.87 |
| | | | Subtotals : | | $20,600.95 | $69,976.89 | |

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 00-19258-MKN | |
| **Case Name:** | NATIONAL AIRLINES, INC. | |
| **Taxpayer ID #:** | **-***3702 | |
| **Period Ending:** | 01/16/16 | |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Bank Of America |
| **Account:** | ********1056 - BOFA GENERAL ACCOUNT |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/03 | 200385 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 46.95 | 41,775.92 |
| 07/22/03 | 200386 | Global Crossing Communications | Phones | 2420-000 | | 637.38 | 41,138.54 |
| 07/22/03 | 200387 | Robert Ridosh | Expense Reimbursement | 2420-000 | | 45.98 | 41,092.56 |
| 07/22/03 | 200388 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 45.98 | 41,046.58 |
| 07/22/03 | | ADP Payroll Service | Payroll | 2420-000 | | 10,943.70 | 30,102.88 |
| 07/22/03 | | Bank of America - Bank Charges | Bank Charges | 2420-000 | | 410.98 | 29,691.90 |
| 07/28/03 | {4} | Singapore Airlines | Collectionsd | 1121-000 | 33,393.73 | | 63,085.63 |
| 07/28/03 | {4} | Thai Airways | Collections | 1121-000 | 8,112.00 | | 71,197.63 |
| 07/28/03 | {4} | Commission Recall | Collections | 1121-000 | 10,084.83 | | 81,282.46 |
| 07/29/03 | {4} | COPA Airlies | Collections | 1121-000 | 774.07 | | 82,056.53 |
| 07/29/03 | | J Carr | Adjust to error on check no. 200391 | 2420-000 | | -0.54 | 82,057.07 |
| 07/29/03 | 200389 | Mike Baxter | Expense Reimbursement | 2420-000 | | 87.48 | 81,969.59 |
| 07/29/03 | 200390 | J Carr | Expense Reimbursement<br>Voided on 07/29/03 | 2420-000 | | 926.00 | 81,043.59 |
| 07/29/03 | 200390 | J Carr | Expense Reimbursement<br>Voided: check issued on 07/29/03 | 2420-000 | | -926.00 | 81,969.59 |
| 07/29/03 | 200391 | J Carr | Expense Reimbursement | 2420-000 | | 92.60 | 81,876.99 |
| 07/29/03 | 200392 | Robert Ridosh | Expense Reimbursement | 2420-000 | | 44.49 | 81,832.50 |
| 07/29/03 | 200393 | ADP Payroll Service | Payroll | 2420-000 | | 648.56 | 81,183.94 |
| 07/29/03 | | National Airlines | Transfer to Trustee Account | 9999-000 | | 40,000.00 | 41,183.94 |
| 07/29/03 | | ADP Payroll Service | Payroll | 2420-000 | | 7,665.07 | 33,518.87 |
| 07/31/03 | {4} | Commission Recall | Collections | 1121-000 | 588.95 | | 34,107.82 |
| 07/31/03 | 200394 | Clark County Aviation - Rent | Rent | 2420-000 | | 6,318.00 | 27,789.82 |
| 07/31/03 | 200395 | J McKeon | Expense Reimbursement | 2420-000 | | 63.48 | 27,726.34 |
| 08/01/03 | 200396 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 653.85 | 27,072.49 |
| 08/01/03 | 200397 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 645.21 | 26,427.28 |
| 08/04/03 | {4} | Commission Recall | Collections | 1121-000 | 983.43 | | 27,410.71 |
| 08/04/03 | 200398 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 157.51 | 27,253.20 |
| 08/05/03 | 200399 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 535.18 | 26,718.02 |
| 08/05/03 | 200400 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 292.68 | 26,425.34 |
| 08/05/03 | | ADP Payroll Service | Transfer to ADP | 2420-000 | | 6,305.06 | 20,120.28 |
| 08/06/03 | {4} | Commission Recall | Collections | 1121-000 | 466.01 | | 20,586.29 |
| 08/06/03 | 200401 | Kelvin Scott | Expense Reimbursement | 2410-000 | | 30.27 | 20,556.02 |
| 08/08/03 | {4} | Commission Recall | Collections | 1121-000 | 435.90 | | 20,991.92 |
| 08/11/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 545.30 | | 21,537.22 |
| 08/11/03 | {4} | Commission Recall | Collections | 1121-000 | 680.56 | | 22,217.78 |
| 08/11/03 | {4} | Commission Recall | Adjustment to deposit of $680.56 that S/B | 1121-000 | 30,000.00 | | 52,217.78 |

Subtotals :  $86,064.78    $75,669.87

Exhibit 9

# Form 2
Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Bank Of America |
| **Account:** | ********1056 - BOFA GENERAL ACCOUNT |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $980.56 | | | | |
| 08/11/03 | | National Airlines | Transfer from old payroll account | 1121-000 | 1,600.00 | | 53,817.78 |
| 08/11/03 | {4} | Commission Recall | Correct error on deposit 10085-1 | 1121-000 | 300.00 | | 54,117.78 |
| 08/11/03 | {4} | Commission Recall | Reverse previous entry #32 | 1121-000 | -30,000.00 | | 24,117.78 |
| 08/12/03 | 200402 | Vegas Valley Water | Utilities | 2420-000 | | 142.00 | 23,975.78 |
| 08/12/03 | 200403 | Alarmco Security | Alarm System | 2420-000 | | 95.50 | 23,880.28 |
| 08/12/03 | 200404 | McCarran Airport - Rent | Rent | 2420-000 | | 180.00 | 23,700.28 |
| 08/12/03 | 200405 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 67.55 | 23,632.73 |
| 08/12/03 | | ADP Payroll Service | Expense Reimbursement | 2420-000 | | 6,305.06 | 17,327.67 |
| 08/13/03 | {4} | Creditwatch | Collections | 1121-000 | 2,573.19 | | 19,900.86 |
| 08/13/03 | {4} | Commission Recall | Collections | 1121-000 | 166.14 | | 20,067.00 |
| 08/15/03 | {4} | Commission Recall | Collections | 1121-000 | 654.32 | | 20,721.32 |
| 08/18/03 | {4} | Commission Recall | Collections | 1121-000 | 3,294.41 | | 24,015.73 |
| 08/19/03 | | ADP Payroll Service | Tranfer to ADP | 2420-000 | | 6,463.33 | 17,552.40 |
| 08/20/03 | {4} | Commission Recall | Collections | 1121-000 | 236.18 | | 17,788.58 |
| 08/22/03 | {4} | Commission Recall | Collections | 1121-000 | 249.72 | | 18,038.30 |
| 08/25/03 | {4} | Commission Recall | Collections | 1121-000 | 318.71 | | 18,357.01 |
| 08/25/03 | {4} | ARC Debit Memo | Collections | 1121-000 | 99.75 | | 18,456.76 |
| 08/26/03 | | ADP Payroll Service | Transfer to ADP | 2420-000 | | 6,305.06 | 12,151.70 |
| 08/26/03 | | Bank of America - Bank Charges | Bank Charges | 2420-000 | | 517.88 | 11,633.82 |
| 08/29/03 | {4} | Commission Recall | Collections | 1121-000 | 440.69 | | 12,074.51 |
| 08/29/03 | {4} | ALitalia Airlines | Collections | 1121-000 | 6,098.00 | | 18,172.51 |
| 08/29/03 | {4} | All Nippon Airways | Collections | 1121-000 | 2,780.26 | | 20,952.77 |
| 08/29/03 | 200406 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 649.06 | 20,303.71 |
| 08/29/03 | 200407 | Clyde Nakashima | Expense reimbursement | 2420-000 | | 699.83 | 19,603.88 |
| 08/29/03 | | ADP Payroll Service | Payroll | 2420-000 | | 2,039.06 | 17,564.82 |
| 09/02/03 | {4} | Commission Recall | Collections | 1121-000 | 1,071.91 | | 18,636.73 |
| 09/02/03 | {4} | Commission Recall | Collections | 1121-000 | 159.21 | | 18,795.94 |
| 09/02/03 | | ADP Payroll Service | Payroll | 2420-000 | | 4,651.31 | 14,144.63 |
| 09/03/03 | {4} | Commission Recall | Collections | 1121-000 | 5,960.28 | | 20,104.91 |
| 09/03/03 | 200408 | Clark County Aviation - Rent | Rent | 2420-000 | | 5,714.54 | 14,390.37 |
| 09/04/03 | {4} | Commission Recall | Collection | 1121-000 | 440.53 | | 14,830.90 |
| 09/07/03 | {4} | Commission Recall | Collections | 1121-000 | 1,630.24 | | 16,461.14 |
| 09/07/03 | 200412 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 53.57 | 16,407.57 |
| 09/08/03 | | ADP Payroll Service | Payroll | 2420-000 | | 6,305.06 | 10,102.51 |
| 09/09/03 | {4} | Swiss Intl Airlines | Collections | 1121-000 | 7,032.11 | | 17,134.62 |
| 09/09/03 | {4} | Commission Recall | Collections | 1121-000 | 418.15 | | 17,552.77 |

Subtotals :     $5,523.80     $40,188.81

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 00-19258-MKN | **Trustee:** TOM R. GRIMMETT (480220) |
| **Case Name:** NATIONAL AIRLINES, INC. | **Bank Name:** Bank Of America |
| | **Account:** ********1056 - BOFA GENERAL ACCOUNT |
| **Taxpayer ID #:** **-***3702 | **Blanket Bond:** $2,100,000.00 (per case limit) |
| **Period Ending:** 01/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/03 | 200409 | ADP Payroll Service | Payroll | 2420-000 | | 551.65 | 17,001.12 |
| 09/10/03 | 200410 | Vegas Valley Water | Utilities | 2420-000 | | 126.31 | 16,874.81 |
| 09/10/03 | 200411 | Global Crossing Communications | Phones | 2420-000 | | 637.38 | 16,237.43 |
| 09/11/03 | {4} | Creditwatch | Collections | 1121-000 | 378.75 | | 16,616.18 |
| 09/11/03 | {4} | Commission Recall | Collection | 1121-000 | 240.10 | | 16,856.28 |
| 09/15/03 | {4} | Commission Recall | Collections | 1121-000 | 642.87 | | 17,499.15 |
| 09/16/03 | | ADP Payroll Service | Payroll | 2420-000 | | 4,918.21 | 12,580.94 |
| 09/16/03 | | ADP Payroll Service | Payroll | 2420-000 | | 1,893.17 | 10,687.77 |
| 09/17/03 | {4} | Commission Recall | Collections | 1121-000 | 167.75 | | 10,855.52 |
| 09/17/03 | 200413 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 524.06 | 10,331.46 |
| 09/17/03 | 200414 | Alarmco Security | Alarm System | 2420-000 | | 110.50 | 10,220.96 |
| 09/17/03 | 200415 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 745.81 | 9,475.15 |
| 09/18/03 | {4} | Commission Recall | Collections | 1121-000 | 131.61 | | 9,606.76 |
| 09/18/03 | {4} | Varig Airlines | Collections | 1121-000 | 4,462.35 | | 14,069.11 |
| 09/18/03 | | National Airlines | From Trustee Account | 9999-000 | 20,000.00 | | 34,069.11 |
| 09/18/03 | | ADP Payroll Service | Payroll | 2420-000 | | 10,764.26 | 23,304.85 |
| 09/22/03 | {4} | Commission Recall | Collections | 1121-000 | 220.59 | | 23,525.44 |
| 09/22/03 | | National Airlines | Tranfer from Trustee Account | 9999-000 | 21,000.00 | | 44,525.44 |
| 09/23/03 | {181} | Vegas Valley Water Refund | Deposit refund | 1221-000 | 904.56 | | 45,430.00 |
| 09/23/03 | 200416 | Clyde Nakashima | Expense Reimbursement | 2420-000 | | 1,208.49 | 44,221.51 |
| 09/23/03 | 200417 | Raymond Nakano | Expense Reimbursement | 2420-000 | | 47.00 | 44,174.51 |
| 09/23/03 | 200418 | Don Frost | Expense Reimbursement | 2420-000 | | 3.95 | 44,170.56 |
| 09/23/03 | 200419 | James Morrow | Expense Reimbursement | 2420-000 | | 1,200.00 | 42,970.56 |
| 09/23/03 | 200420 | Val Apoderado | Expense Reimbursement | 2420-000 | | 900.00 | 42,070.56 |
| 09/23/03 | | ADP Payroll Service | Final payroll | 2420-000 | | 34,508.47 | 7,562.09 |
| 09/23/03 | | Bank of America - Bank Charges | Bank Charges | 2420-000 | | 416.71 | 7,145.38 |
| 09/23/03 | | U S Post Office | Postage | 2420-000 | | 600.00 | 6,545.38 |
| 09/23/03 | | Specialists in Custom Software | Wire transfer | 2420-000 | | 638.75 | 5,906.63 |
| 09/23/03 | | ADP Payroll Service | Payroll | 2420-000 | | 243.44 | 5,663.19 |
| 09/26/03 | {4} | Commission Recall | Collections | 1121-000 | 116.37 | | 5,779.56 |
| 09/26/03 | {4} | Commission Recall | Collections | 1121-000 | 398.91 | | 6,178.47 |
| 09/30/03 | 200421 | A STORAGE ON WHEELS | Records Storage | 2410-000 | | 1,910.44 | 4,268.03 |
| 10/21/03 | {1} | Various | Uncashed checks issued prior to conversion to Ch. 7 | 1129-000 | 61.69 | | 4,329.72 |
| 10/21/03 | | National Airlines | Transfer to Trustee Account | 9999-000 | | 4,939.40 | -609.68 |
| 10/21/03 | | Wire Transfer | Transfer to Trustee Account | 9999-000 | | 61.69 | -671.37 |
| 06/04/13 | {4} | Commission Recall | Collections | 1121-000 | 671.37 | | 0.00 |

| | | Subtotals : | $49,396.92 | $66,949.69 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 00-19258-MKN |
| **Case Name:** | NATIONAL AIRLINES, INC. |
| **Taxpayer ID #:** | **-***3702 |
| **Period Ending:** | 01/16/16 |

| | |
|---|---|
| **Trustee:** | TOM R. GRIMMETT (480220) |
| **Bank Name:** | Bank Of America |
| **Account:** | ********1056 - BOFA GENERAL ACCOUNT |
| **Blanket Bond:** | $2,100,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/14 | 200338 | Kelvin Scott | Expense Reimbursement<br>Voided on 03/26/14 | 2410-000 | | 30.81 | -30.81 |
| 03/26/14 | 200338 | Kelvin Scott | Expense Reimbursement<br>Voided: check issued on 03/26/14 | 2410-000 | | -30.81 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 383,525.18 | 383,525.18 | $0.00 |
| Less: Bank Transfers | 41,000.00 | 95,001.09 | |
| **Subtotal** | 342,525.18 | 288,524.09 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$342,525.18** | **$288,524.09** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **MMA # ***-*****61-65** | 1,003,464.39 | 1,034.91 | 0.00 |
| **Checking # ***-*****61-66** | 1,046.61 | 458,349.55 | 0.00 |
| **MMA # ***-*****61-67** | 1,169.77 | 0.00 | 0.00 |
| **TIA # ***-*****61-19** | 7,243.30 | 0.00 | 0.00 |
| **Checking # ********4027** | 1,005.83 | 1,005.83 | 0.00 |
| **Checking # ****-*****61-66** | 0.00 | 3,232.37 | 0.00 |
| **Checking # ****-*****61-68** | 6,552.86 | 22,140.97 | 0.00 |
| **Checking # *****8166** | 0.00 | 0.00 | 0.00 |
| **Checking # *****8167** | 233.91 | 588,954.13 | 0.00 |
| **Checking # ********1056** | 342,525.18 | 288,524.09 | 0.00 |
| | $1,363,241.85 | $1,363,241.85 | $0.00 |